E-FILED
Friday, 18 January 2013 05:07:09 PM
Clerk, U.S. District Court, ILCD

| Plaintiff | Most Recent APRI | Approx. Fibrosis Level by APRI | FibroSURE | Liver Biopsy |
|---|---|---|---|---|
| 16013 Palmer, Charles | 03/09/08 – 0.644 | little to moderate fibrosis | | 02/09/07 - F3 |
| 16018 Dickson, David Dean | | | | |
| 16023 Collins, Dustin Lee | 08/09/07 – 0.914 | moderate to severe fibrosis | | |
| 16024 Higgens, Harold        Deceased | 02/02/12 – 0.427 | little to moderate fibrosis | | 06/09/06 - F3 |
| 16027 Santos, Miguel | | | | |
| 16034 Reeves, Terry | 03/31/08 – 1.722 | severe fibrosis to cirrhosis | | 01/22/08 - F2 |
| 16045 Graves, Rodney | 04/27/11 – 0.339 | little or no fibrosis | | |
| 16059 Smola, Eugene | | | | |
| 16082 Peters, Allen | | | | |
| 16086 Hammer, Jeff | 03/02/11 – 0.300 | little or no fibrosis | | 02/13/09 - F1 |
| 16088 Fogarty, Christopher | 04/09/08 – 0.348 | little or no fibrosis | | 03/09/07 - F2 |
| 16089 Dawson, Donald | | | | 01/08/09 - F1 |
| 16093 Garrett, Robert | 01/15/08 – 0.564 | little to moderate fibrosis | | 01/23/08 - F1 |
| 16098 Rockman, Clayton | 10/13/08 – 1.950 | severe fibrosis to cirrhosis | | |
| 16127 Smith, Michael D. | | | | |
| 16129 Roper, Douglas        Deceased | 10/06/06 – 1.738 | severe fibrosis to cirrhosis | | |
| 16140 Bauza, Kenneth | 06/16/08 – 0.245 | little or no fibrosis | | |
| 16141 Johnson, Ronnie V. | 05/09/08 – 0.372 | little or no fibrosis | | 04/30/07 - F2 |
| 16146 Montgomery, Michael | 05/21/08 – 1.795 | severe fibrosis to cirrhosis | | 05/17/07 - F2-F3 |
| 16151 Roy, Michael D. | 03/19/08 – 0.560 | little to moderate fibrosis | | 09/28/09 - cirrhosis |
| 16153 Fields, Kent | 03/10/08 – 0.402 | little to moderate fibrosis | | 01/18/07 -F2 |
| 16154 Haradon, Dennis L. | 08/03/07 – 0.433 | little to moderate fibrosis | | |
| 16157 Clasen, Mark | 09/18/08 – 0.729 | moderate fibrosis | | |
| 16160 Workman, David B. | 09/28/07 – 0.537 | little to moderate fibrosis | | |
| 16161 Thompson, Gregory | | | | |
| 16176 Smith, Quinten        Deceased | 08/25/08 – 1.421 | moderate to severe fibrosis | | |
| 16188 Taylor, Kevin | 12/06/06 – 0.251 | little or no fibrosis | | |
| 16196 Denning, Michael E. | 03/09/11 – 0.335 | little or no fibrosis | | |
| 16247 Lathon, John Bernard | | | | 03/15/07 - F1 |
| 16250 Small, John | 05/20/08 – 0.959 | moderate fibrosis | | |
| 16251 Creason, Brad | | | | |
| 16257 Dibble, Terry L. | 05/13/08 – 0.361 | little or no fibrosis | | 12/07/07 - F2 |
| 16261 Daily, Gary L. | 07/16/08 – 0.458 | little or no fibrosis | | 01/09/08 - F1 |
| 16262 Moye, Lawrence | 08/06/08 – 1.405 | moderate to severe fibrosis | | 09/17/03 - F1 |
| 16269 DeBarbara, James | 07/30/08 – 1.102 | moderate fibrosis | | 05/03/07 - F2 |
| 16291 Blanchard, Debra | | | | |
| 16307 Basile, Vito | 06/03/08 – 0.568 | little to moderate fibrosis | | |
| 16313 Franco, Edward B. | 05/29/08 – 0.217 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 16329 Bell, Norman | 02/14/08 – 0.824 | moderate fibrosis | | 04/22/08 - F2 |
| 16331 Roberts, Jon Kent | 05/27/08 – 0.467 | little or no fibrosis | | 05/03/07 - F1 |
| 16332 Baxter, Daniel | 06/23/08 – 1.421 | moderate to severe fibrosis | | |
| 16338 Lewis, Cornelius | 09/04/08 – 0.233 | little or no fibrosis | | |
| 16341 Stookey-Ortiz, Ronnie | 08/22/08 – 0.528 | little to moderate fibrosis | | |
| 16345 Zike, Eric | | | | |
| 16349 Giancana, Timothy | 06/11/10 – 1.502 | severe fibrosis to cirrhosis | | |
| 16364 Villanueva, Andre | 12/30/09 – 0.825 | moderate fibrosis | | |
| 16365 Rossi, John | 11/07/11 – 1.315 | moderate to severe fibrosis | | 07/19/07 - F2-F3 |
| 16371 Lopez, Guadalupe        Deceased | 04/11/07 – 5.100 | severe fibrosis to cirrhosis | | 07/07/04 - cirrhosis |
| 16372 Kolonski, Robert | | | | 08/20/08 - F2-F3 |
| 16375 Kern, Linda | | | | |
| 16376 Henson, David | 01/20/12 – 3.389 | severe fibrosis to cirrhosis | | 08/22/07 - cirrhosis |
| 16377 Kasper, Raymond | 08/08/08 – 0.341 | little or no fibrosis | | |
| 16380 Peterson, David | | | | |
| 16381 Hayes, Michael | 08/20/12 – 2.896 | severe fibrosis to cirrhosis | | |
| 16382 Arsberry, Lonnie | 01/08/08 – 0.546 | little to moderate fibrosis | | 08/18/08 - F0-F1 |
| 16383 Berndt, Renea | | | | |
| 16385 Rice, Jesse | 08/07/08 – 0.723 | moderate fibrosis | | |
| 16386 Steward-Bey, Anthony | | | | |
| 16390 Blossom, Earnest | 07/11/01 – 0.714 | moderate fibrosis | | |
| 16391 DeBerry, Michael | 12/01/09 – 0.254 | little or no fibrosis | | |
| 16403 Mescall, Tom | 02/06/08 – 0.416 | little or no fibrosis | | 08/25/07 - F3 |
| 16404 Truss, Geoffrey | 06/24/08 – 0.833 | moderate fibrosis | | 08/20/08 - F1 |
| 16405 Sharp, Bruce | 11/07/08 – 0.671 | little to moderate fibrosis | | 03/01/06 - F2 |
| 16408 Bock, Stacy | | | | |
| 16410 Heiman, Nicholas | 07/30/08 – 1.509 | severe fibrosis to cirrhosis | | |
| 16411 Gouyd, John | | | | |
| 16412 Sims, Danny | 08/19/08 – 0.764 | moderate fibrosis | | |
| 16413 Dilts, Joseph | 04/03/07 – 0.593 | little to moderate fibrosis | | |
| 16414 Miranda, Jesus M.        Deceased | | | | |
| 16419 Horton, William | 06/24/08 – 0.890 | moderate fibrosis | | |
| 16436 Hatley, Alan | 06/15/07 – 0.857 | moderate fibrosis | 04/19/10 - F1-F2 | |
| 16437 William, Stephen | | | | |
| 16443 Bustamante, Oscar | 09/19/07 – 0.995 | moderate fibrosis | | |
| 16445 Jackson, Richard | | | | |
| 16448 Phillips, Bobby L. | 08/15/08 – 0.864 | moderate fibrosis | | 07/10/08 - F1 |
| 16449 Zamp, Jerome | 05/11/12 – 0.396 | little to no fibrosis | | |
| 16457 Harper, Willie J. | 09/12/08 – 0.500 | little to moderate fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 16458 Morgan, Derrick | 02/15/07 – 0.448 | little or no fibrosis | | |
| 16478 Henry, Stanley | 07/22/10 – 2.552 | severe fibrosis to cirrhosis | | |
| 16479 Guy, Kerry | 10/08/10 – 0.265 | little or no fibrosis | | 09/09/08 - F2 |
| 16482 Bennett, Brian | 05/07/12 – 0.326 | little or no fibrosis | | |
| 16488 Harris, Roger D. | 08/14/08 – 1.032 | moderate fibrosis | | |
| 16492 Haenig, Fred | 05/09/08 – 0.283 | little or no fibrosis | | |
| 16497 Randle, Oscar | | | | 07/07/08 - F2 |
| 16508 Wippert, Michael | 12/08/08 – 1.046 | moderate fibrosis | | |
| 16509 Goldblum, Jason | 07/24/08 – 0.748 | moderate fibrosis | | 04/08/08 - F1 |
| 16511 Vera, Gilberto | | | | |
| 16520 Pagnano, Thomas          Deceased | 09/16/08 – 5.892 | severe fibrosis to cirrhosis | | 12/24/07 - F2 |
| 16521 Madison, James E. | | | | |
| 16531 Stutts, Irvin Lee | 01/12/09 – 0.242 | little or no fibrosis | | 09/05/07 - F3 |
| 16540 Glick, Dennis P. | 03/26/10 – 4.551 | severe fibrosis to cirrhosis | | |
| 16541 Taylor, Ivan | 05/31/12 – 0.359 | little or no fibrosis | | |
| 16544 Larrabee, Nick L. | 09/23/08 – 0.716 | moderate fibrosis | | 09/04/08 - F2 |
| 16545 Olsen, Burdette | 11/17/08 – 1.704 | severe fibrosis to cirrhosis | | |
| 16546 Judy, Robert | 01/31/11 – 0.961 | moderate fibrosis | | |
| 16552 Class, Joaquin | 05/27/11 – 0.937 | moderate fibrosis | | |
| 16555 Wooding, Darryl | | | | |
| 16557 Llaguno, James David | 08/27/08 – 0.285 | little or no fibrosis | | |
| 16559 Canizzaro, Mickey | 02/04/09 – 0.612 | little to moderate fibrosis | | |
| 16560 Jackson, Jeffrey | 12/22/08 – 0.500 | little or no fibrosis | | |
| 16561 Bragonier, Fred | 04/22/13 – 0.674 | little to moderate fibrosis | | |
| 16562 Moore, Thomas | 12/27/12 – 0.598 | little to moderate fibrosis | | |
| 16581 Timbs, Kenneth | 02/11/10 – 1.239 | moderate to severe fibrosis | | |
| 16587 Walker, Edward | 09/18/06 – 0.910 | moderate fibrosis | | |
| 16588 Barber, Milton | | | | |
| 16600 Bouton, William H. | | | | |
| 16606 McEwan, Willis E. | 02/22/10 – 0.325 | little or no fibrosis | | |
| 16607 Day, Phillip A. | 11/30/08 – 1.382 | moderate to severe fibrosis | | 09/25/08 - F3-F4 |
| 16616 Lee, Ronald | 02/09/09 – 0.287 | little or no fibrosis | | 04/16/07 - F0 |
| 16619 Dooley, Ronlad | 08/21/08 – 1.518 | severe fibrosis to cirrhosis | | |
| 16620 Evans, Christopher | 03/26/09 – 0.359 | little or no fibrosis | | |
| 16621 Mitchell, Arthur | 01/14/13 – 0.136 | little or no fibrosis | | |
| 16622 Goins, Lafayette | | | | |
| 16623 Butler, Cori | | | | |
| 16627 Ostrowski, Thomas | | | | |
| 16637 Locke, Raymond | 04/20/09 – 1.258 | moderate to severe fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 16659 Vaughn, LeAnn | 05/02/08 – 0.162 | little or no fibrosis | | |
| 16673 Scott, Gerrick | 07/28/10 – 3.867 | severe fibrosis to cirrhosis | | |
| 16676 Herman, Richard          Deceased | 03/31/10 – 0.148 | little or no fibrosis | | |
| 16681 Mueller, Joshua L. | 03/03/09 – 0.699 | little to moderate fibrosis | | |
| 16691 Sanabria, Gilbert | | | | |
| 16701 Walker, David | 04/28/09 – 1.800 | severe fibrosis to cirrhosis | | |
| 16704 Carrillo, Joseph | 01/23/12 – 0.814 | moderate fibrosis | | |
| 16714 Duane, Daniel F. | 11/12/12 – 1.060 | moderate fibrosis | | |
| 16741 Roden, Steven | 05/07/09 – 0.521 | little to moderate fibrosis | | |
| 16742 Tisdale, Thomas E. | | | | |
| 16744 Scott, Roger Dale | | | | |
| 16762 Thull, Mark | | | | |
| 16787 Neece, Michael | 07/08/11 – 0.977 | moderate fibrosis | | |
| 16788 Witherspoon, Gary | 03/18/09 – 1.826 | severe fibrosis to cirrhosis | | |
| 16789 Carter, Danny | | | | |
| 16790 Shaw, John Bradley | 05/02/11 – 0.967 | moderate fibrosis | | |
| 16794 McGee, Paul | 02/23/06 – 0.133 | little or no fibrosis | | |
| 16799 Anderson, Daniel | | | | |
| 16808 Oliver, Harold | | | | |
| 16813 Stevens, Stacy          Deceased | | | | |
| 16817 Volkmar, Frank | 07/16/07 – 1.147 | moderate to severe fibrosis | | 04/03/07 - F4 |
| 16818 Vanderport, Greg | 04/26/12 – 1.325 | moderate to severe fibrosis | | |
| 16821 Hunter, Markus | 07/11/12 – 0.625 | little to moderate fibrosis | | 11/20/08 - F2 |
| 16828 Swift, Edward | 10/03/08 – 1.209 | moderate to severe fibrosis | | 01/15/09 - cirrhosis |
| 16850 Corey, Dustin R. | 08/12/09 – 0.482 | little or no fibrosis | | |
| 16856 Stellwagen, William | 03/05/12 – 2.727 | severe fibrosis to cirrhosis | | |
| 16893 Ramos, Jacob | 04/08/09 – 0.259 | little or no fibrosis | | |
| 16899 Martinez, Eddie | | | | |
| 16910 Mazurek, William | 01/18/13 – 1.045 | moderate fibrosis | | 05/22/09 - F0-F1 |
| 16913 Decker, Steve | 04/30/12 – 0.691 | little to moderate fibrosis | | 12/29/11 - F1-F2 |
| 16935 Leyva, Esmelix | | | | |
| 16954 Knickerbocker, Steven | 06/18/12 – 1.321 | moderate to severe fibrosis | | |
| 16955 Rodriguez, Jorge | 03/04/13 – 0.516 | little to moderate fibrosis | | |
| 16961 Campbell, Kevin | 03/04/09 – 0.428 | little or no fibrosis | | |
| 16971 Rivera, Gilberto | 07/02/09 – 1.213 | moderate to sever fibrosis | | |
| 16972 Seamon, Cleveland     Deceased | 05/29/12 – 0.241 | little or no fibrosis | | |
| 16973 Oliver, Percy | 12/12/12 – 0.315 | little or no fibrosis | | |
| 16974 Walker, Joseph | 11/23/05 – 0.782 | moderate fibrosis | | 08/10/05 - F2-F3 |
| 16975 Turner, Jimmie D. | | | | 01/30/11 - cirrhosis |

| | | | | |
|---|---|---|---|---|
| 16976 Young, Johnnie L. | 08/31/09 – 0.427 | little or no fibrosis | | |
| 16977 Yaworski, Glenn | 10/19/09 – 0.436 | little or no fibrosis | | |
| 16980 Brown, Sammy L. | | | | |
| 16993 Munoz, Jesus | | | | |
| 16997 Kortz, Timothy | 08/11/09 – 1.111 | moderate to severe fibrosis | | |
| 16998 Kordowski, Phillip | 06/08/12 – 0.695 | little to moderate fibrosis | | |
| 17009 Weems, Vincent | 10/01/10 – 0.816 | moderate fibrosis | | 09/29/09 - F2-F3 |
| 17067 Probst, Dennis | 11/17/09 – 0.461 | little or no fibrosis | | |
| 17082 Osterdock, John | 07/29/09 – 0.483 | little or no fibrosis | | |
| 17084 Pederson, Gerald | | | | 06/18/09 - F3 |
| 17085 Miranda, David | | | | |
| 17086 Johnson, Larry L. | | | | |
| 17105 Cruz, Marcello | 08/30/10 – 0.993 | moderate fibrosis | | |
| 17106 Brinson, Bob Avery | 11/02/09 – 0.206 | little or no fibrosis | | |
| 17107 Nitz, Herman L. | 10/07/09 – 0.462 | little or no fibrosis | | |
| 17108 Williams, Michael | | | | |
| 17109 Miner, Russell | | | | |
| 17114 Hughes, Michael N. | 06/28/12 – 0.372 | little or no fibrosis | | |
| 17115 Randall, Cameron | 01/25/10 – 0.482 | little or no fibrosis | | |
| 17120 Doud, Jon Kelly | 06/02/11 – 0.621 | little to moderate fibrosis | | |
| 17124 Lant, Samuel R. | | | | |
| 17131 Washington, Stanley | 11/13/09 – 0.527 | little to moderate fibrosis | | |
| 17134 Shilling, Kenneth | | | | |
| 17135 Weaver, Richard | | | | |
| 17145 Vondohren, Michael | 12/17/09 – 0.398 | little or no fibrosis | | |
| 17170 Sowers, Dale E. | 03/29/10 – 1.056 | moderate fibrosis | | |
| 17186 Fearing, Bruce | 01/04/13 – 0.545 | little to moderate fibrosis | | |
| 17202 Nelson, James | 06/04/08 – 0.518 | little to moderate fibrosis | | |
| 17207 Coleman, Maurice | 01/06/10 – 0.231 | little or no fibrosis | | |
| 17209 Johnson, Gerald | 04/20/10 – 0.448 | little or no fibrosis | | |
| 17210 Jordan, Larry | 05/04/10 – 0.484 | little or no fibrosis | | |
| 17218 Owens, Randell L. | 03/04/10 – 0.179 | little or no fibrosis | | |
| 17223 Rosario, Daniel | 02/16/10 – 0.401 | little or no fibrosis | | |
| 17226 Harshbarger, Clay | Not representing | | | |
| 17228 Johnson, Matthew | 06/15/10 – 0.512 | little to moderate fibrosis | | |
| 17229 McGuffey, Patrick | 07/06/11 – 2.718 | severe fibrosis to cirrhosis | | |
| 17230 Thomas, Ora G. | 06/05/08 – 0.810 | moderate fibrosis | | |
| 17235 Gaston, James | 04/21/10 – 0.637 | little to moderate fibrosis | | |
| 17242 Delapaz, A. Paul | 05/24/10 – 0.212 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 17243 Watson, Jerry | 05/10/10 – 1.405 | moderate to severe fibrosis | | |
| 17271 Chamness, Scott L | | | | |
| 17295 Harmening, Christopher | 04/05/10 – 0.588 | little to moderate fibrosis | | |
| 17296 Scroggins, Derek | 04/16/10 – 0.319 | little or no fibrosis | | |
| 17297 Mounson, Henry | 07/07/10 – 0.370 | little or no fibrosis | | |
| 17298 Slaughter, Daniel A. | 06/11/10 – 0.535 | little to moderate fibrosis | | |
| 17299 McGarvey, Donald K. | 01/04/10 – 0.361 | little or no fibrosis | | |
| 17300 Matney, Gary | 04/06/10 – 0.394 | little or no fibrosis | | |
| 17303 Tolliver, Dawayne | 03/30/10 – 2.277 | severe fibrosis to cirrhosis | | |
| 17316 Manning, Lance R. | 06/14/10 – 1.028 | moderate fibrosis | | |
| 17326 Reinhardt, Karl | 06/16/10 – 0.385 | little or no fibrosis | | |
| 17327 Fuentes, David | 08/09/10 – 0.617 | little to moderate fibrosis | | |
| 17350 Myles, James | | | | |
| 17351 Tatum, Dabney | 08/13/10 – 0.847 | moderate fibrosis | | |
| 17368 Morris, David E. | 07/13/10 – 0.395 | little or no fibrosis | | |
| 17389 Price, Joe | 02/16/05 – 0.510 | little to moderate fibrosis | | |
| 17390 Granger, Ronald | | | | |
| 17394 Ashworth, Timothy | | | | |
| 17395 Schultz, Robert | | | | |
| 17398 Kennedy, Andre | 07/14/10 – 0.442 | little or no fibrosis | | |
| 17427 Riley, Gregory | 07/07/11 – 0.542 | little to moderate fibrosis | | |
| 17434 Nollman, Nicolas Ryan | | | | |
| 17435 Knotts, Randy | 07/14/10 – 0.868 | moderate fibrosis | | |
| 17440 Villegas, Joel | 07/29/10 – 1.672 | severe fibrosis to cirrhosis | | |
| 17441 Sullivan, John | | | | |
| 17445 Catron, Roger | 02/07/11 – 0.642 | little to moderate fibrosis | | |
| 17446 Raynor, Brian | 12/19/10 – 0.763 | moderate fibrosis | | |
| 17451 Allen, Daniel | | | | |
| 17453 Rogers, Kevin L. | 10/13/10 – 0.329 | little or no fibrosis | | |
| 17455 Anza, Adrian | 11/12/10 – 0.174 | little or no fibrosis | | |
| 17467 Kennedy, Benjamin | 11/04/10 – 0.227 | little or no fibrosis | | |
| 17473 Mantulla, Steven | 07/22/10 – 0.111 | little or no fibrosis | | |
| 17474 Ladd, Gary Jr. | 08/11/10 – 0.331 | little or no fibrosis | | |
| 17475 McCallister, Maynard | 04/06/10 – 0.617 | little to moderate fibrosis | | |
| 17481 Simmons, George | 09/22/10 – 0.466 | little or no fibrosis | | |
| 17495 Kanton, Rocco | 10/01/10 – 0.931 | moderate fibrosis | | |
| 17497 Arnett, Gene | 08/02/10 – 0.363 | little or no fibrosis | | |
| 17506 Turner, James G. | 09/04/12 – 0.223 | little or no fibrosis | | |
| 17507 Whitehead, Thomas | 01/21/10 – 0.576 | little to moderate fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 17508 Sperow, Dennis E. | Not representing | | | |
| 17520 Featherstone, Darren | | | | |
| 17537 Koch, James | 12/20/10 – 0.431 | little or no fibrosis | | |
| 17541 Wallace, Michael | 09/28/10 – 0.306 | little or no fibrosis | | |
| 17543 Killis, Walter | 08/25/10 – 0.552 | little to moderate fibrosis | | |
| 17546 Palacio, Darnell          Deceased | 02/16/11 – 0.318 | little or no fibrosis | | |
| 17556 Dupage, Joshua | 07/20/10 – 0.393 | little or no fibrosis | | |
| 17565 Marsiliano, Anthony | 08/05/11 – 0.358 | little or no fibrosis | | |
| 17586 Bonner, Jeffrey | 0126/11 – 0.376 | little or no fibrosis | | |
| 17592 Heafey, James | 09/05/12 – 0.363 | little or no fibrosis | | |
| 17608 Woodrome, Michael | 08/06/12 – 0.503 | little to moderate fibrosis | | |
| 17613 Williams, Daris | | | | |
| 17631 Green, Tyreed | 03/30/11 – 0.685 | little to moderate fibrosis | | |
| 17632 Williams, Larry E. | 12/10/10 – 0.815 | moderate fibrosis | | |
| 17633 Kelly, Earl Patrick | 04/22/11 – 0.443 | little or no fibrosis | | |
| 17634 Keefe, Michael | 08/09/10 – 0.464 | little or no fibrosis | | |
| 17636 Treadwell, Robert | 01/31/11 – 2.418 | severe fibrosis to cirrhosis | | |
| 17652 Atiles, David | | | | |
| 17653 O'Laughlin, Gavin | 01/24/11 – 0.939 | moderate fibrosis | | |
| 17654 Hotwagner, John | 03/30/11 – 0.333 | little or no fibrosis | | |
| 17659 Richko, Robert | 03/25/11 – 0.600 | little to moderate fibrosis | | |
| 17677 Brayfield, Michael | 06/16/11 – 0.323 | little or no fibrosis | | |
| 17678 Frymire, Donald | 02/13/11 – 0.605 | little to moderate fibrosis | | |
| 17679 Wilhite, Donald | 12/26/12 – 0.263 | little or no fibrosis | | |
| 17681 Harris, Willie Ray | 10/08/10 – 0.200 | little or no fibrosis | | |
| 17692 Delgado, David | 01/24/11 – 0.210 | little or no fibrosis | | |
| 17693 Hall, Lance E. | 05/18/11 – 1.494 | moderate to severe fibrosis | | |
| 17704 Bauer, Michael | 03/30/11 – 0.445 | little or no fibrosis | | |
| 17721 Coker, Curtis | 05/27/11 – 0.457 | little or no fibrosis | | |
| 17724 Copeland, Orville | 01/26/11 – 0.720 | moderate fibrosis | | |
| 17729 Schuchmann, Dennis | | | | |
| 17730 Armstrong, Travis          Deceased | 04/18/11 – 0.693 | little to moderate fibrosis | | |
| 17737 Solarczyk, Ronald | 03/22/11 – 0.426 | little or no fibrosis | | |
| 17740 Newsome, Jack | 05/27/11 – 0.261 | little or no fibrosis | | |
| 17741 Patterson, Mark | 07/27/11 – 0.156 | little or no fibrosis | | |
| 17747 Ping, Ricky | 11/02/11 – 0.179 | little or no fibrosis | | |
| 17756 Johnson, Earl | 05/06/11 – 0.483 | little or no fibrosis | | |
| 17758 Baker, Bret | 02/08/13 – 0.357 | little or no fibrosis | | |
| 17759 Massie, Nicholas | 05/03/11 – 0.315 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 17760 Curtis, Sean P. | 05/11/12 – 0.254 | little or no fibrosis | | |
| 17761 Koch, Harold | 07/11/11 – 0.401 | little or no fibrosis | | |
| 17769 Hutchinson, William        Deceased | 07/27/10 – 0.464 | little or no fibrosis | | |
| 17770 Caruso, Tim | 06/17/11 – 0.502 | little to moderate fibrosis | | |
| 17771 Shabazz, Kasib | 05/07/12 – 0.483 | little or no fibrosis | | |
| 17772 Hankins, Harold | 10/04/10 – 0.215 | little or no fibrosis | | |
| 17773 Peterson, Tommie | | | | |
| 17774 Hegwood, Talmon | 11/02/11 – 0.348 | little or no fibrosis | | |
| 17778 Nester, Charles E. | 11/30/11 – 0.335 | little or no fibrosis | | |
| 17779 Slager, Michael John | | | | |
| 17780 Sheets, Ronald | 10/27/11 – 0.253 | little or no fibrosis | | |
| 17781 Weeks, Robert | 06/14/11 – 0.390 | little or no fibrosis | | |
| 17782 Jones, Elijah | 07/20/11 – 0.808 | moderate fibrosis | | |
| 17783 Lee, Kevin Tilford | | | | |
| 17795 Martin, Alexander | | | | |
| 17796 Ramsey, Travis | 09/22/10 – 0.299 | little or no fibrosis | | |
| 17797 Rouse, Larry D. | 04/26/11 – 0.863 | moderate fibrosis | | |
| 17814 Aguilar, Carlos | 09/08/11 – 0.243 | little or no fibrosis | | |
| 17815 Ward, Perry | 02/14/13 – 1.011 | moderate fibrosis | | |
| 17819 Stasinec, Peter | | | | |
| 17824 Granderson, Larry D. | 07/20/11 – 1.114 | moderate to severe fibrosis | | |
| 17829 Mason, Charles | 09/06/11 – 0.420 | little or no fibrosis | | |
| 17830 Burgess, Paul | 07/18/11 – 0.824 | moderate fibrosis | | |
| 17831 Apel, Gary Edward | 07/19/11 – 0.370 | little or no fibrosis | | |
| 17833 Corley, Charles | 09/07/11 – 2.732 | severe fibrosis to cirrhosis | | |
| 17834 Wear, Joshua | 07/11/11 – 0.310 | little or no fibrosis | | |
| 17842 Newbolds, Anthony | 02/04/13 – 0.969 | moderate fibrosis | | |
| 17843 Startz, Howard | 06/29/11 – 0.362 | little or no fibrosis | | |
| 17844 Warren, Joe Van | 11/27/12 – 0.268 | little or no fibrosis | | |
| 17862 Kolaczkowski, Sean | | | | |
| 17866 Peppers, Michael | 01/10/12 – 0.428 | little or no fibrosis | | |
| 17870 Peters, Joseph F. | 04/12/11 – 0.839 | moderate fibrosis | | |
| 17871 Mercado, Luis | 06/13/11 – 0.742 | moderate fibrosis | | |
| 17891 Johnson, Timothy Lee | 08/29/11 – 0.814 | moderate fibrosis | | |
| 17892 Reed, Arnold | 04/18/11 – 0.967 | moderate fibrosis | | |
| 17893 Johnson, Grayland        Deceased | 03/09/12 – 0.534 | little to moderate fibrosis | | |
| 17894 Burnett, James C. | 11/09/12 – 0.657 | little to moderate fibrosis | | |
| 17898 Pop, Jerry S. | 08/09/11 – 1.223 | moderate to severe fibrosis | | |
| 17906 Wright, Donald | 11/28/11 – 0.179 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 17910 Powell, Estel L. | | 09/07/11 – 0.518 | little to moderate fibrosis | |
| 17912 Braxton, Tommy | | 08/27/12 – 0.136 | little or no fibrosis | |
| 17920 Moses, Tommy | | 10/27/11 – 0.427 | little or no fibrosis | |
| 17925 Hummon, David | | 10/28/11 – 0.445 | little or no fibrosis | |
| 17934 May, James | | 08/05/11 – 1.308 | moderate to severe fibrosis | |
| 17936 Brown, Dennis M. | | 08/05/11 – 1.075 | moderate fibrosis | |
| 17937 Glithero, Byrl | | 09/13/11 – 0.447 | little or no fibrosis | |
| 17938 Chadwick, Jimmy | | | | |
| 17942 Wisniowicz, Stanley | | 03/29/13 – 1.989 | severe fibrosis to cirrhosis | |
| 17952 White, Douglas | | 11/16/10 – 0.371 | little or no fibrosis | |
| 17953 Crosley, Charles | | | | |
| 17956 Ortega, Angel | | 10/17/11 – 0.173 | little or no fibrosis | |
| 17959 Mallory, Ralph | | 11/28/11 – 0.625 | little to moderate fibrosis | |
| 17963 Smith, Robert | | | | |
| 17964 Sims, William B. | | 01/11/12 – 1.442 | severe fibrosis to cirrhosis | |
| 17965 Tatman, Carl | | 07/21/11 – 11.29 | severe fibrosis to cirrhosis | |
| 17966 DeRiggi, Joseph | | 11/25/11 – 0.652 | little to moderate fibrosis | |
| 17971 Silva, Julian | | 01/24/06 – 0.350 | little or no fibrosis | |
| 17975 Prewitt, Travis | | 12/05/11 – 1.061 | moderate fibrosis | |
| 17984 Heilmann, Robert | | 12/19/11 – 0.824 | moderate fibrosis | |
| 17985 Cody, Lawrence | | 12/05/11 – 0.256 | little or no fibrosis | |
| 17991 Clark, Michael | | 01/09/12 – 0.270 | little or no fibrosis | |
| 17992 Barry, Matthew | | 11/21/11 – 0.653 | little to moderate fibrosis | |
| 17995 Montague, Joseph | | 01/03/12 – 0.670 | little to moderate fibrosis | |
| 18014 Gold, Leland | Deceased | 05/04/11 – 0.850 | moderate fibrosis | |
| 18015 Bourque, James | | 01/25/12 – 0.300 | little or no fibrosis | |
| 18016 Michaels, Carl | | | | |
| 18017 Martin, John | | 09/05/12 – 0.458 | little or no fibrosis | |
| 18052 Henry, Dwayne | | 04/04/11 – 0.252 | little or no fibrosis | |
| 18055 Wordelmann, Jeffrey | | 12/16/11 – 0.519 | little to moderate fibrosis | |
| 18061 Harman, Billy | | 02/02/12 – 2.112 | severe fibrosis to cirrhosis | |
| 18071 Taylor, Frank | | 11/23/11 – 0.259 | little or no fibrosis | |
| 18093 Phillips, Patricia | | | | |
| 18094 Falkner, William | | 02/29/12 – 3.885 | severe fibrosis to cirrhosis | |
| 18104 Frazier, Paul | | 11/20/11 – 0.769 | moderate fibrosis | |
| 18107 Price, Steve | | 05/03/12 – 0.804 | moderate fibrosis | |
| 18108 Marshall, John L. | | 03/20/12 – 0.740 | moderate fibrosis | |
| 18109 Bandemier, Diana | | 03/29/12 – 5.239 | severe fibrosis to cirrhosis | |
| 18118 Womack, Jason | | 02/17/12 – 0.686 | little to moderate fibrosis | |

| | | | | |
|---|---|---|---|---|
| 18120 Schaake, Brian | 04/17/12 – 1.182 | moderate to severe fibrosis | | |
| 18144 Bruhn, Kevin A. | 04/10/12 – 1.201 | moderate to severe fibrosis | | |
| 18145 Mallete, Andre | 06/04/12 – 0.625 | little to moderate fibrosis | | |
| 18153 Peacock, Clarence | 08/06/12 – 0.403 | little or no fibrosis | | |
| 18154 Negron, Johnny | 07/12/12 – 0.177 | little or no fibrosis | | |
| 18167 Rentfro, Daniel | 10/07/10 – 0.390 | little or no fibrosis | | |
| 18169 Savage, Sherwin | 12/01/11 – 0.224 | little or no fibrosis | | |
| 18175 Hendricks, Robert | | | | |
| 18185 Rossato, Dennis | 11/14/12 - 1.881 | severe fibrosis to cirrhosis | 08/17/11 - F4 | |
| 18204 Henderson, Richard | | | | |
| 18210 Brubeck, Steven M. | 05/14/12 – 0.630 | little to moderate fibrosis | 06/13/12 - F0-F1 | |
| 18213 Roe, James | 06/14/12 – 0.466 | little or no fibrosis | | |
| 18217 Hrabusicky, Derek | | | | |
| 18224 Marr, William | 04/21/10 – 0.849 | moderate fibrosis | | |
| 18225 Shimchick, Joseph | 05/27/10 – 0.465 | little or no fibrosis | 11/12/10 - F0 | |
| 18239 DeRiggi, Joseph | 11/21/11 – 0.297 | little or no fibrosis | | |
| 18250 Anderson, Johnny | 03/23/12 – 0.320 | little or no fibrosis | | |
| 18281 Cruz, Nelson | | | | |
| 18288 Geiger, Kenneth | 07/30/12 – 0.248 | little or no fibrosis | | |
| 18296 Schreib, David | 02/15/12 – 1.229 | moderate to severe fibrosis | | |
| 18323 Skowron, Neil | 10/11/12 – 0.396 | little or no fibrosis | 06/29/11 - F1-F2 | 11/29/11 - F1-F2 |
| 18335 Owen, James Dean | 10/18/12 – 0.163 | little or no fibrosis | 04/27/12 - F0 | |
| 18337 Gibbs, Donald | 03/29/12 – 0.633 | little to moderate fibrosis | | |
| 18353 Anderson, Jesse | 05/15/12 – 0.643 | little to moderate fibrosis | | |
| 18354 Frazer, James | 04/12/17 - 0.550 | little to moderate fibrosis | | |
| 18355 Gray, Terry | 11/07/12 – 0.609 | little to moderate fibrosis | | |
| 18356 Jordan, Brian | 11/12/12 – 3.020 | severe fibrosis to cirrhosis | | |
| 18357 Lane, Michael B. | | | | |
| 18358 Moss, Raymond | 08/08/12 – 0.373 | little or no fibrosis | | |
| 18359 Lee, Paul | 10/29/12 – 0.467 | little or no fibrosis | | |
| 18360 Wright, Eric | 07/17/12 – 0.192 | little or no fibrosis | | |
| 18361 Wellman, Robert K. | 07/11/12 – 0.560 | little to moderate fibrosis | | |
| 18362 Nash, Jeffrey | 08/31/10 – 7.122 | severe fibrosis to cirrhosis | 04/06/10 - cirrhosis | |
| 18369 Rich, Michael | 11/02/12 – 0.325 | little or no fibrosis | | |
| 18370 Salgado, Paul | 07/22/14 – 0.575 | little to moderate fibrosis | | 10/01/14 - F0 |
| 18371 Anderson, Leroy | 02/28/11 – 0.614 | little to moderate fibrosis | | |
| 18372 Harkins, Daniel | | | | |
| 18373 Marshall, Raymond | | | | |
| 18374 Jernigan, Derrick | 12/18/12 – 0.273 | little or no fibrosis | | 06/22/09 - F0-F1 |

| | | | | |
|---|---|---|---|---|
| 18375 Tristan, Antonio | | | | |
| 18376 Brown, Stephen | | | | |
| 18379 Stanfield, Kevin | | | | |
| 18380 Stephens, Robert | 12/05/12 - 1.227 | moderate to severe fibrosis | | |
| 18381 Sims, David | 07/19/12 - 0.520 | little to moderate fibrosis | | |
| 18382 Allen, Zachary | 07/24/12 - 0.584 | little to moderate fibrosis | | |
| 18394 Craig, Rickey | 11/06/12 - 0.165 | little or no fibrosis | | |
| 18395 Robinson, Willie R. | 12/21/12 - 0.398 | little or no fibrosis | 01/11/13 - F0-F1 | |
| 18396 Thornton, Marc | 06/06/12 - 0.527 | little to moderate fibrosis | | |
| 18397 Williams, Melvin | 09/10/12 - 1.105 | moderate to severe fibrosis | 10/26/10 - cirrhosis | |
| 18404 Sprinkle, Bill | | | | |
| 18405 Howard, Carl | 07/04/12 - 0.500 | little to moderate fibrosis | | |
| 18406 Burcham, Steven | 09/11/12 - 0.333 | little or no fibrosis | | |
| 18407 Roman, Jose | 09/05/12 - 0.547 | little to moderate fibrosis | | |
| 18408 Staton, Tony | 07/16/12 - 1.845 | severe fibrosis to cirrhosis | | |
| 18410 Rivera, Rodolfo | 12/09/12 - 0.178 | little or no fibrosis | | |
| 18411 Besse, Robert | 07/17/12 - 0.674 | little to moderate fibrosis | | |
| 18412 Clark, Michael | 07/06/12 - 1.061 | moderate fibrosis | | 08/30/12 - F2 |
| 18413 Southard, Benny | 06/18/12 - 0.551 | little to moderate fibrosis | | |
| 18420 Angellotti, Donald | 12/05/12 - 0.732 | moderate fibrosis | 12/03/12 - F1-F2 | |
| 18426 Lombardi, Daniel | 10/11/12 - 0.450 | little or no fibrosis | | |
| 18427 Hendricks, William      Deceased | | | | |
| 18438 Shaffer, Kenneth      Deceased | 11/07/12 - 1.962 | severe fibrosis to cirrhosis | | |
| 18439 Wallace, Daniel R. Jr. | 03/05/13 - 0.282 | little or no fibrosis | | |
| 18440 Collins, David E. | 08/03/11 - 0.253 | little or no fibrosis | | |
| 18441 Osborne, Jerold | 03/06/13 - 0.404 | little or no fibrosis | 11/05/10 - F0-F1 | |
| 18442 Gardner, Michael | 01/28/13 - 0.426 | little or no fibrosis | | |
| 18447 Harris, Kenneth | 11/19/12 - 0.174 | little or no fibrosis | | |
| 18448 Higgins, Robert | | | | |
| 18449 Mims, William | | | | |
| 18458 Weiland, Eric | 01/28/13 - 0.410 | little or no fibrosis | 09/17/12 - F0 | |
| 18459 Treece, David | 02/11/13 - 0.800 | moderate fibrosis | | |
| 18461 Roach, Chester Jr. | 01/16/12 - 0.421 | little or no fibrosis | | 04/13/12 - F1 |
| 18462 Caraballo, Reyes | 02/20/13 - 1.015 | moderate fibrosis | | |
| 18463 Creal, Lamarris | 02/14/13 - 0.907 | moderate fibrosis | 05/02/12 - F4 | |
| 18464 Thornton, Patrick | 02/16/13 - 2.773 | severe fibrosis to cirrhosis | | |
| 18465 Lopez, Kevin | | | | |
| 18466 Ashmore, Leon | 09/06/11 - 0.392 | little or no fibrosis | | 10/06/09 - F1 |
| 18467 Manning, Arthur | | | | |

| | | | | |
|---|---|---|---|---|
| 18468 Delvalle, Timothy | | | | |
| 18469 Sauer, John | 02/14/13 - 0.357 | little or no fibrosis | 07/27/11 - F1 | |
| 18470 Smerling, Robert | | | | |
| 18471 Vaughn, Joshua | | | | |
| 18474 Moghaddam, Mehdi | 12/12/12 - 0.945 | moderate fibrosis | | |
| 18475 Everett, Ronald | 11/05/12 - 0.580 | little to moderate fibrosis | 08/26/12 - F1 | |
| 18476 Gaiter, Elijah | 07/12/13 - 0.518 | little to moderate fibrosis | | |
| 18478 Coutrney, Joseph | 12/27/12 - 1.257 | moderate to severe fibrosis | 07/19/11 - F2 | |
| 18479 Gold, Steven | 10/15/12 - 0.589 | little to moderate fibrosis | | |
| 18480 Hill, Charles | 01/07/13 - 0.751 | moderate fibrosis | | |
| 18481 Irwin, Everett E. | 11/29/12 - 0.595 | little to moderate fibrosis | | 10/21/10 - F1 |
| 18482 Roberts, Charles | 01/28/13 - 0.576 | little to moderate fibrosis | | |
| 18483 Walton, David | 01/17/13 - 0.982 | moderate fibrosis | | |
| 18484 Williams, Ronald | 10/02/09 - 0.581 | little to moderate fibrosis | | 11/25/03 - F2 |
| 18485 Swiecicki, Ronald | 08/06/12 - 0.535 | little to moderate fibrosis | | |
| 18486 Parks, Nicholas | | | | |
| 18490 Robinson, Keith | 04/09/13 - 0.616 | little to moderate fibrosis | | 02/24/10 - F1 |
| 18491 Easterly, Kyle | 07/30/12 - 0.304 | little or no fibrosis | | |
| 18492 Ramos, Carlos | 05/16/11 - 0.412 | little or no fibrosis | | |
| 18493 Wiemann, Stephen | 04/01/11 - 0.229 | little or no fibrosis | | |
| 18495 Byrne, Owen | 11/18/12 - 0.379 | little or no fibrosis | | |
| 18496 Williams, Zach | 02/14/13 - 1.000 | moderate fibrosis | | |
| 18497 Morrow, Zacky | 01/22/13 - 0.516 | little to moderate fibrosis | | 07/15/10 - F4 |
| 18498 Thompson, Roland | 11/13/12 - 0.689 | little to moderate fibrosis | 05/29/12 - F3 | 12/10/12 - F3 |
| 18503 Williams, Rick | 02/14/13 - 0.301 | little or no fibrosis | | |
| 18504 Dorsey, Otis | 01/31/13 - 0.900 | moderate fibrosis | | |
| 18505 Harris, Jessie | 04/01/15 - 1.168 | moderate to severe fibrosis | | |
| 18506 Cox, Christopher J. | 03/17/14 - 0.634 | little to moderate fibrosis | | |
| 18507 Johnson, Jeffrey | | | | |
| 18508 Bayles, Michael | 02/28/12 - 1.460 | moderate to severe fibrosis | | |
| 18509 Nally, William | 04/25/12 - 0.538 | little to moderate fibrosis | | |
| 18510 Gibson, Robert | 01/13/13 - 2.447 | severe fibrosis to cirrhosis | | |
| 18511 Carroll, Mark | 12/27/12 - 0.293 | little or no fibrosis | | |
| 18512 Poulopoulos, Steve | 02/13/13 - 8.676 | severe fibrosis to cirrhosis | | |
| 18513 Wiemann, John R. | 01/23/13 - 0.195 | little or no fibrosis | | |
| 18514 Johansen, Robert | 12/03/12 - 0.667 | little to moderate fibrosis | | |
| 18515 Lundy, David | | | | |
| 18518 Peterson, Douglas | 01/29/13 - 0.247 | little or no fibrosis | | |
| 18519 Gonzalez, Javier | 01/07/13 - 0.852 | moderate fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 18528 Ortiz, Eric | 06/14/12 - 0.373 | little or no fibrosis | | |
| 18529 Crippin, Bobby | 02/08/13 - 2.544 | severe fibrosis to cirrhosis | | |
| 18537 Warren, Mark | | | | |
| 18538 Shoudy, Daniel | 01/30/13 - 0.917 | moderate fibrosis | | |
| 18540 Jackson, Michael P. | 02/22/13 - 1.067 | moderate fibrosis | | |
| 18545 Brown, Robert D. | 02/08/13 - 0.339 | little or no fibrosis | | 01/27/11 - F1 |
| 18546 Walker, Thermon | | | | |
| 18547 Rose, Roger L. | 01/16/13 - 0.744 | moderate fibrosis | | |
| 18648 Dillard, Stacy | | | | |
| 18549 Johnson, Henry | 02/05/13 - 0.758 | moderate fibrosis | | 08/29/06 - F2 |
| 18554 Stewart, Aaron | 05/16/13 - 0.300 | little or no fibrosis | | |
| 18555 Bagley, Thomas | 01/08/13 - 0.165 | little or no fibrosis | | |
| 18556 Arbuckle, Jeremy | 01/28/13 - 0.246 | little or no fibrosis | | |
| 18559 Tufo, Dominic J. | 08/15/11 - 1.171 | moderate to severe fibrosis | | |
| 18560 Guerrero, Melissa | 02/01/13 - 0.586 | little to moderate fibrosis | | |
| 18562 Green, Charles | 03/04/13 - 1.423 | moderate to severe fibrosis | | |
| 18565 Norton, Raymond A. | 04/01/13 - 0.897 | moderate fibrosis | | |
| 18566 Shull, Richard | 03/12/13 - 0.429 | little or no fibrosis | | |
| 18580 Carter, Wesley R. | 01/30/13 - 0.546 | little to moderate fibrosis | 04/26/11 - F0-F1 | |
| 18581 Long, Glenn H. | 06/12/13 - 0.443 | little or no fibrosis | | 12/08/06 - F2 |
| 18586 Guinn, Brian | 02/14/13 - 0.385 | little or no fibrosis | | |
| 18590 Ramirez, Vito | | | | |
| 18591 Melton, Harold | 03/26/13 - 0.293 | little or no fibrosis | | |
| 18596 Byrd, Steven J. | 12/04/12 - 0.357 | little or no fibrosis | 12/14/12 - F0 | |
| 18600 Woitel, Jason | 01/22/13 - 0.378 | little or no fibrosis | | |
| 18601 McNeil, Roy | | | | |
| 18602 Green, Lawrence | 04/16/13 - 1.079 | moderate fibrosis | | |
| 18603 Blair, Robert | | | | |
| 18604 Dyer, Mark | 02/08/13 - 0.562 | little to moderate fibrosis | | |
| 18611 Reed, James | | | | |
| 18612 Moore, Carlos | 02/21/13 - 0.644 | little to moderate fibrosis | | 05/04/12 - F4 |
| 18613 Sultan, Charles | 02/02/09 - 0.858 | moderate fibrosis | | 08/28/08 - F4 |
| 18614 Lay, Scott | | | | |
| 18615 Jackson, Kenneth S. | 04/02/13 - 0.348 | little or no fibrosis | | |
| 18616 Felter, Benjamin | 03/19/13 - 2.375 | severe fibrosis to cirrhosis | | |
| 18618 Gamino, Alex | | | | |
| 18619 Martineau, John | 02/15/13 - 0.318 | little or no fibrosis | | |
| 18620 Holloway, Thomas L. | 04/05/13 - 0.484 | little or no fibrosis | | |
| 18621 Wilkins, Michael | 02/14/13 - 0.294 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 18623 Lynch, Michael | 04/03/13 - 0.387 | little or no fibrosis | | |
| 18624 Hill, William | | | | |
| 18626 Psichalinos, Theodore | | | | |
| 18627 Evans, Hector | | | | |
| 18628 Waldron, John | | | | |
| 18629 Clark, Mark | 07/16/12 - 0.338 | little or no fibrosis | | |
| 18634 Johnson, Solomon | | | 12/14/10 - F1-F2 | |
| 18636 Johnson, Michael | | | | |
| 18637 Hedio, Orest | | | | |
| 18641 Price, Chester | 12/14/12 - 0.390 | little or no fibrosis | | |
| 18642 Curl, Jackie D. Jr. | 10/16/15 - 1.000 | moderate fibrosis | 02/01/16 - F2 | |
| 18650 Williams, Aron | 03/18/13 - 0.527 | | 02/06/13 - F1-F2 | |
| 18651 Laflamme, Matthew | 04/17/13 - 0.243 | little or no fibrosis | 04/17/13 - F0 | |
| 18652 Plasko, Michael J. | 01/22/13 - 0.617 | little to moderate fibrosis | | |
| 18653 Wiemold, Gregory | 03/25/13 - 0.298 | little or no fibrosis | | |
| 18654 Duginski, John | 04/08/13 - 0.146 | little or no fibrosis | | |
| 18655 Bey, Burnett | 11/11/13 - 0.442 | little or no fibrosis | | 05/31/12 - F2 |
| 18656 Ward, Jimmy R. | | | | |
| 18661 Davis, Tommie L. | 02/07/13 - 0.301 | little or no fibrosis | | |
| 18662 Kincaid, Dennis | | | | |
| 18665 Harland, Leland | | | | |
| 18666 Sallis, Thomas | 11/14/11 - 0.267 | little or no fibrosis | | |
| 18667 Sarmiento, Michael | | | | |
| 18682 Lane, William | 06/06/13 - 0.974 | moderate fibrosis | | |
| 18683 Sanborn, Darren | | | | |
| 18684 Roberts, James | | | | |
| 18696 Moore, John R. | 06/21/13 - 4.162 | severe fibrosis to cirrhosis | | |
| 18697 Babbitt, Timothy | | | | |
| 18703 Harper, Nathaniel | 02/08/13 - 0.368 | little or no fibrosis | 12/14/12 - F0 | |
| 18707 Burke, Kerry | | | | |
| 18708 Jennings, Malcolm | 05/24/13 - 4.682 | severe fibrosis to cirrhosis | | |
| 18709 White, Sean | | | | |
| 18710 Spinner, Raymond | 01/09/13 - 0.518 | little to moderate fibrosis | 01/12/12 - F2 | 04/27/12 - F3 |
| 18711 Archer, David | 05/28/13 - 1.891 | severe fibrosis to cirrhosis | | |
| 18712 Spann, Daniel S. | 09/09/13 - 0.625 | little to moderate fibrosis | | |
| 18713 Webster, Ricky | 03/15/13 - 0.552 | little to moderate fibrosis | | |
| 18719 Beto, Joseph | 05/28/13 - 2.125 | severe fibrosis to cirrhosis | | |
| 18720 Hadamik, Jason | 07/19/12 - 1.250 | moderate to severe fibrosis | | |
| 18721 Lloyd, Bruce | | | | |

| | | | | |
|---|---|---|---|---|
| 18722 Gray, James | 06/05/13 - 0.487 | little or no fibrosis | | |
| 18723 Carson, Michael | 05/24/13 - 0.327 | little or no fibrosis | | |
| 18724 Hentges, Eric | 02/08/13 - 0.233 | little or no fibrosis | | |
| 18725 Randolph, Willie | | | | |
| 18727 Gill, Robert | 04/12/13 - 0.745 | moderate fibrosis | | |
| 18728 Moore, Richard | | | | |
| 18732 Hicks-Bey, Willie | 01/31/13 - 0.629 | little to moderate fibrosis | | |
| 18737 Burton, Kelvin | 05/06/13 - 0.568 | little to moderate fibrosis | | |
| 18739 Harris, Tommie | | | | |
| 18743 Foutch, Michael | 05/28/15 - 0.438 | little to moderate fibrosis | | |
| 18744 Nielsen, Timothy | 03/15/13 - 0.837 | moderate fibrosis | | |
| 18745 Horton, Joseph | | | | |
| 18747 Hundley, David | 07/11/13 - 1.144 | moderate to severe fibrosis | | |
| 18749 Mims, Russell | 10/28/13 - 0.409 | little or no fibrosis | | |
| 18775 Canonico, Martin | 09/13/12 - 0.630 | little to moderate fibrosis | 04/17/13 - F3 | |
| 18793 Dunigan, Paul | 07/08/13 - 3.704 | severe fibrosis to cirrhosis | | 10/13/11 - F3-F4 |
| 18799 Tilson, Joseph | 06/28/13 - 1.801 | severe fibrosis to cirrhosis | | |
| 18802 Kluyuyev, Andrew | 05/08/13 - 2.351 | severe fibrosis to cirrhosis | | |
| 18803 Duncan, James | 10/28/13 - 0.472 | little or no fibrosis | | |
| 18805 Wright, Creg | | | | |
| 18806 Legrone, Darryl | | | | |
| 18809 Miller, James E. | 07/16/13 - 0.436 | little or no fibrosis | | |
| 18813 James, Christopher | 09/24/13 - 0.244 | little or no fibrosis | | |
| 18815 Carpenter, James | | | | |
| 18816 Williams, Darryl | 07/03/13 - 1.684 | severe fibrosis to cirrhosis | | |
| 18817 Yarn, Michael | 10/02/13 - 0.355 | little or no fibrosis | | |
| 18818 Castillo, Juan | 02/12/14 - 1.404 | moderate to severe fibrosis | 05/24/13 - F3 | |
| 18820 Mabry, Jerry | 09/19/13 - 0.421 | little or no fibrosis | | |
| 18821 Sanders, Tyler | 07/15/13 - 0.449 | little or no fibrosis | 06/01/12 - F0 | |
| 18825 Bratu, William | 01/24/13 - 0.215 | little or no fibrosis | | |
| 18826 Marshall, Steven R. | 02/04/14 - 1.533 | severe fibrosis to cirrhosis | | |
| 18828 Maness, Nick | 07/01/13 - 0.578 | little to moderate fibrosis | | |
| 18829 Strauss, Johann | | | | |
| 18830 Miller, James | 09/05/12 - 0.601 | little to moderate fibrosis | | |
| 18832 Abbott, James C. | | | | |
| 18833 Aprile, John S. | 08/02/13 - 1.474 | moderate to severe fibrosis | | |
| 18836 Bible, Daniel | | | | 09/09/13 - F1-F2 |
| 18837 Gorz, Travis | 07/01/13 - 0.226 | little or no fibrosis | | |
| 18846 Hunt, Derrick | 08/01/13 - 0.431 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 18847 Searcy, Derrick | 07/26/11 - 0.282 | little or no fibrosis | | |
| 18852 Gamboa, Ryan J. | 04/16/13 - 0.581 | little to moderate fibrosis | | |
| 18853 Hubbert, Charlie | 06/08/11 - 0.644 | little to moderate fibrosis | | |
| 18854 McShan, Myron | 01/16/14 - 0.278 | little or no fibrosis | | |
| 18855 Chandler, Nathaniel | 07/25/13 - 0.183 | little or no fibrosis | 07/20/12 - F0 | |
| 18864 Teater, Ted | 01/08/14 - 0.230 | little or no fibrosis | | |
| 18868 Johnson, Michael | 01/03/14 - 0.594 | little to moderate fibrosis | 05/07/13 - F3 | |
| 18870 Gibson, Anthony B. | 10/24/13 - 0.253 | little or no fibrosis | | |
| 18879 Groves, William | 10/21/13 - 1.136 | moderate to severe fibrosis | | |
| 18891 Rodriguez, Javier | 03/26/14 - 0.484 | little or no fibrosis | | |
| 18892 Reid, Steven Lynn | | | | |
| 18893 Ballowe, Daniel | | | | |
| 18894 Johnston, Charles M. | 09/25/13 - 0.353 | little or no fibrosis | | |
| 18895 Parker, Duane D. | 10/25/13 - 0.797 | moderate fibrosis | | |
| 18896 Pryor, Joseph | 08/08/13 - 0.647 | little to moderate fibrosis | 04/27/11 - F0 | |
| 18897 Randall, Danny | 08/09/13 - 1.515 | severe fibrosis to cirrhosis | | |
| 18898 Bartik, Jeffrey | 10/24/11 - 0.670 | little to moderate fibrosis | | |
| 18899 Letz, Loren | 11/04/13 - 0.493 | little or no fibrosis | | |
| 18900 Ziegler, Ronald | 05/07/13 - 0.254 | little or no fibrosis | | |
| 18904 Martinez, Richard | | | | |
| 18905 Foss, Leonard | 11/27/13 - 0.246 | little or no fibrosis | | |
| 18906 Hubbard, James | | | | |
| 18911 Lohmeyer, Harvey | 09/22/14 - 0.351 | little or no fibrosis | 05/07/14 - F3 | |
| 18912 Lewis, Byron M. | 04/20/17 - 0.612 | little to moderate fibrosis | | |
| 18913 Jennings, Adam | | | | |
| 18914 Carlisle, Dallas | 04/23/14 - 0.518 | little to moderate fibrosis | | |
| 18916 Grashen, Mark | 07/26/13 - 0.535 | little to moderate fibrosis | | |
| 18917 Calatayud, Jesse | 06/24/13 - 1.385 | moderate to severe fibrosis | | |
| 18918 Johnson, Michael | | | | |
| 18919 Kersting, Edward | 08/09/13 - 0.226 | little or no fibrosis | | |
| 18920 Rollins, Charlie | 03/02/10 - 0.412 | little or no fibrosis | | |
| 18921 Smado, Scott | 02/14/13 - 0.325 | little or no fibrosis | | |
| 18922 Taylor, Edward | 08/02/13 - 0.398 | little or no fibrosis | | |
| 18927 Jenkins, Jerry | 06/05/13 - 0.308 | little or no fibrosis | | |
| 18928 White, Jimmie L. | 07/15/13 - 0.115 | little or no fibrosis | | |
| 18929 Drajin, Kenneth | 12/09/13 - 0.678 | little to moderate fibrosis | | |
| 18930 Fiala, Thomas | 12/02/13 - 0.480 | little or no fibrosis | | |
| 18932 Vanzant, Benzanta | 12/26/13 - 0.262 | little or no fibrosis | | 01/31/07 - F2 |
| 18936 Hamrick, Aaron | 07/31/12 - 0.327 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 18940 Cameron, John E. | 01/08/14 - 1.556 | severe fibrosis to cirrhosis | | |
| 18942 Price, Lee Sr. | | | | |
| 18943 Davis, Jeffrey | 01/22/14 - 0.466 | little or no fibrosis | | 10/17/13 - F1 |
| 18957 Foreman, Kenneth | | | | |
| 18959 Henley, Darwin | 04/04/14 - 0.333 | little or no fibrosis | 05/09/13 - F3 | |
| 18961 Brown, Jeffrey D. | 02/03/14 - 1.860 | severe fibrosis to cirrhosis | | |
| 18962 Lungu, Traian | | | | |
| 18963 Johnson, Willie | 06/06/13 - 0.771 | moderate fibrosis | | |
| 18964 Ray, Hoyt | 08/21/09 - 0.279 | little or no fibrosis | | |
| 18967 Page, Ernest | 11/13/15 - 0.154 | little or no fibrosis | | |
| 18968 Taylor, John C. | 02/11/14 - 0.301 | little or no fibrosis | 07/23/10 - F0 | |
| 18988 Junious, Stevie | 12/19/13 - 0.391 | little or no fibrosis | 06/07/13 - F3 | |
| 18989 Smith, Pierre | 02/11/4 - 2.068 | severe fibrosis to cirrhosis | | |
| 18990 Moore, Ronald | | | | |
| 18992 Dent, Eugene | 01/17/14 - 0.258 | little or no fibrosis | | |
| 18993 Davila, Jose | 01/09/14 - 0.659 | little to moderate fibrosis | | |
| 18994 Fenderson, Leon | 03/28/14 - 0.437 | little or no fibrosis | 05/09/11 - F2 | 08/04/11 - F1 |
| 18895 Nesbit, Juan | 12/11/13 - 0.373 | little or no fibrosis | | |
| 18996 Suggs, Jeffrey | 03/12/14 - 0.823 | moderate fibrosis | | |
| 18999 Daniels, Mikey | | | | |
| 19000 Montanez, Javier | 02/06/14 - 0.865 | moderate fibrosis | | |
| 19001 Moore, Ronnie | 05/20/13 - 0.455 | little or no fibrosis | | |
| 19002 Ortiz, Manuel | 10/31/13 - 0.956 | moderate fibrosis | | |
| 19012 Sams, Derrick | 03/30/13 - 0.303 | little or no fibrosis | | |
| 19013 Brown, Walter | 04/04/14 - 0.334 | little or no fibrosis | | |
| 19014 Rowland, James | 11/01/13 - 0.167 | little or no fibrosis | | |
| 19016 Calloway, Raymone | | | | |
| 19018 Kendall, Anthony W. | 02/10/14 - 0.170 | little or no fibrosis | | |
| 19019 Thomas, Tommy | 02/06/14 - 0.648 | little to moderate fibrosis | | |
| 19020 Schneedle, Jeremy | 11/06/13 - 0.747 | moderate fibrosis | | 06/25/12 - F1 |
| 19021 Hillmer, Jason | 09/23/13 - 0.821 | moderate fibrosis | | |
| 19024 Russell, James | 02/06/14 - 0.372 | little or no fibrosis | | |
| 19027 Mathis, Kyle | 03/27/14 - 0.317 | little or no fibrosis | | |
| 19028 Hill, Hubert | 02/05/14 - 1.000 | moderate fibrosis | | |
| 19029 Lambert, Steven | | | | |
| 19033 Balosky, Vincent | 12/19/13 - 0.424 | little or no fibrosis | | |
| 19034 Santiago, Hector | 04/28/11 - 0.540 | little to moderate fibrosis | | |
| 19037 Bain, Terry | | | | |
| 19040 Pappas, John | 01/22/14 - 0.938 | moderate fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 19041 Presley, John E. Jr. | 05/22/12 - 0.440 | little or no fibrosis | | |
| 19042 Hedden, Jesse O. | 02/17/14 - 0.350 | little or no fibrosis | | |
| 19044 White, Lorenzo | 01/31/13 - 0.190 | little or no fibrosis | | |
| 19046 Martin, John | | | | |
| 19052 Larson, Martin A. | | | | |
| 19053 Andrews, Corey | 12/20/13 - 1.431 | moderate to severe fibrosis | | |
| 19063 Dorman, Michael | 01/17/14 - 1.368 | moderate to severe fibrosis | | |
| 19064 Dorner, Nathan | 03/07/14 - 0.991 | moderate fibrosis | | |
| 19065 Wyatt, Dustin | 01/14/11 - 1.814 | severe fibrosis to cirrhosis | | |
| 19071 Jones, Robert T. | 03/14/14 - 0.467 | little or no fibrosis | | |
| 19072 Morales, Jose J. | 02/26/14 - 0.360 | little or no fibrosis | | |
| 19073 Pearman, Richard | 01/24/14 - 0.192 | little or no fibrosis | | |
| 19074 Johnson, Thomas | 01/28/14 - 0.146 | little or no fibrosis | | |
| 19076 Mann, Scott R. | 03/26/14 - 1.287 | moderate to severe fibrosis | | |
| 19079 Gannon, Patrick | 10/29/13 - 0.485 | little or no fibrosis | | |
| 19088 Thurston, Darrell | 01/31/14 - 0.358 | little or no fibrosis | 12/21/11 - F0-F1 | |
| 19091 Six, Thomas | 03/26/14 - 0.354 | little or no fibrosis | | |
| 19095 Perez, Jose | 03/17/10 - 0.340 | little or no fibrosis | | |
| 19102 Tonelle, Todd W. | | | | |
| 19103 Whitelow, Marion | | | | |
| 19104 Alvarado, Jesus | 06/23/14 - 0.258 | little or no fibrosis | | |
| 19105 Smith, Alvin | 11/05/13 - 3.632 | severe fibrosis to cirrhosis | | |
| 19108 Richie, Darren | | | | |
| 19109 Wells, Norman | | | | |
| 19110 Mellenthin, Richard | 03/31/16 - 1.252 | severe fibrosis to cirrhosis | 03/31/16 - F4 | |
| 19111 Atkins, Darren | | | | |
| 19112 Tresner, Richard | | | | |
| 19115 Rainey, David | | | | |
| 19116 Reynolds, Robert | | | | 05/23/13 - F0-F1 |
| 19117 Payne, Freddie L. Jr. | | | | |
| 19118 Vega, Carlos | 03/28/14 - 1.875 | severe fibrosis to cirrhosis | | 05/13/14 - F4 |
| 19119 McGinn, Patrick | 02/06/14 - 1.160 | moderate to severe fibrosis | | |
| 19120 Rivera, Jose | 02/11/14 - 0.604 | little to moderate fibrosis | | |
| 19121 Willingham, Edward | | | | |
| 19122 Reeger, Frank Jr. | | | | |
| 19123 Edwards, Dennis | 03/21/14 - 0.212 | little or no fibrosis | | |
| 19124 Allen, Darryl B. | 01/09/14 - 0.531 | little to moderate fibrosis | | |
| 19125 Morris, James | 10/29/13 - 0.591 | little to moderate fibrosis | 02/17/14 - F4 | |
| 19130 Nunez, Francisco | | | | |

| | | | | |
|---|---|---|---|---|
| 19131 Calvin, Kenneth | 04/18/14 - 0.232 | little or no fibrosis | | |
| 19136 Baggett, Sylvester | 03/07/14 - 1.144 | moderate to severe fibrosis | | |
| 19137 Miceli, Gideon | 04/02/14 - 2.813 | severe fibrosis to cirrhosis | | |
| 19140 Cato, Jared | | | | |
| 19141 Walters, Tim | | | | |
| 19142 Rucker, Charles | 06/12/13 - 0.547 | little to moderate fibrosis | 12/20/10 - F1-F2 | |
| 19143 Baker, Christopher | | | | |
| 19144 Crawford, Andre | 11/01/14 - 0.887 | moderate fibrosis | | 05/17/13 - F3 |
| 19145 Melendez, Jaime | 02/08/14 - 0.350 | little or no fibrosis | | |
| 19147 Sims, Vincent | 04/30/14 - 0.284 | little or no fibrosis | | |
| 19148 Fathauer, Lynn | | | | 02/26/07 - F1 |
| 19152 Sims, Michael | 11/26/13 - 0.702 | moderate fibrosis | 10/30/13 - F1-F2 | |
| 19153 Sparling, Randy | 05/05/14 - 4.385 | severe fibrosis to cirrhosis | | |
| 19157 Lane, Frank | 01/13/14 - 0.323 | little or no fibrosis | | |
| 19158 Tucker, Carl | | | | 07/26/13 - F2-F3 |
| 19161 Gaines, Webster | | | | |
| 19166 Menefee, Phillip | 02/05/14 - 0.412 | little or no fibrosis | | |
| 19170 Dawson, Ryan | | | | |
| 19171 Wilson, Johnny | 03/31/14 - 0.374 | little or no fibrosis | | |
| 19174 Fulkerson, Cody | | | | |
| 19175 Dacanay, Anthony | | | | |
| 19176 Reed, David | 12/27/13 - 0.233 | little or no fibrosis | | |
| 19177 Wood, Michael E. | | | | |
| 19178 McReaken, Scott | | | | |
| 19184 Veach, Justin | 04/03/14 - 0.915 | moderate fibrosis | | |
| 19191 Barr, Joseph P. | 05/22/14 - 0.846 | moderate fibrosis | | |
| 19196 Schroeder, Thomas | 01/13/14 - 0.170 | little or no fibrosis | | |
| 19197 Reed, Billy | | | | |
| 19198 Westerguard, Dale | | | | |
| 19199 Mills, Johnnie C. | 03/28/14 - 0.377 | little or no fibrosis | | |
| 19202 Esler, Richard W. | | | | |
| 19203 Griffin, Larry | 06/27/14 - 0.494 | little or no fibrosis | | |
| 19211 Hawkins, James | 12/03/13 - 0.553 | little to moderate fibrosis | | |
| 19231 Armes, Eric | | | | |
| 19232 Allen, Dustin | 04/07/14 - 0.490 | little or no fibrosis | 11/15/12 - F1 | |
| 19233 Hale, Phillip R. | 06/03/14 - 0.473 | little or no fibrosis | | |
| 19234 Murphy, Danny | 06/06/14 - 0.791 | moderate fibrosis | | |
| 19235 Cook, Gregory | | | | |
| 19236 Hunter, William | 04/08/14 - 0.508 | little to moderate fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 19237 Harper, Toby J. | | | | |
| 19238 Dalessandro, Brian | 04/18/14 - 3.447 | severe fibrosis to cirrhosis | | 07/14/14 - F3 |
| 19239 Wierzchon, Patrick | 04/24/13 - 1.042 | moderate fibrosis | | |
| 19240 Webb, Aaron | | | | |
| 19241 Hillman, James G. | 11/12/14 - 0.774 | moderate fibrosis | 06/05/14 - F0 | |
| 19242 Babbs, Shane | 11/25/14 - 0.564 | little to moderate fibrosis | | |
| 19243 Gladhill, Michael C. | | | | |
| 19244 Belvedere, Dino | 05/19/14 - 0.367 | little or no fibrosis | | 04/11/14 - F1 |
| 19245 Carpenter, Randy | 05/28/14 - 0.554 | little to moderate fibrosis | | |
| 19246 Duffy, Thomas K. | | | | |
| 19247 Kalamaris, William | 06/07/13 - 4.127 | severe fibrosis to cirrhosis | | |
| 19248 Kemp, Kevin | 03/27/14 - 0.295 | little or no fibrosis | | |
| 19249 Smith, Kevin | 03/31/14 - 0.978 | moderate fibrosis | | |
| 19250 Neblock, Neal | 03/21/14 - 0.500 | little to moderate fibrosis | | |
| 19251 Filer, Grant | | | | |
| 19252 Giles, William | | | | |
| 19253 Guardino, Sam | | | | |
| 19254 Washington, Vaughn | 03/08/13 - 1.144 | moderate to severe fibrosis | | |
| 19255 Tripoli, Jason | | | | |
| 19260 Comstock, Jacob | 05/15/14 - 0.423 | little or no fibrosis | | |
| 19261 Adams, Eric M. | 02/26/14 - 0.557 | little to moderate fibrosis | | |
| 19262 Woods, Austin | | | | |
| 19271 Edmonds, Lieukennye | 03/24/14 - 0.445 | little or no fibrosis | | |
| 19272 Beluin, Peter C. | 06/02/14 - 0.318 | little or no fibrosis | | |
| 19274 Kepshire, Douglas | | | | |
| 19275 Hiltibidal, Johnathan E. | 02/10/14 - 0.555 | little to moderate fibrosis | | |
| 19277 Hardwick, Murray | 05/22/14 - 0.428 | little or no fibrosis | | |
| 19278 Wilson, Bryan | 06/19/14 - 1.129 | moderate to severe fibrosis | | |
| 19279 Reddington, John | 03/31/14 - 0.519 | little to moderate fibrosis | | |
| 19280 Bascom, William | 09/25/13 - 0.333 | little or no fibrosis | | |
| 19281 Fisher, Tony | 07/11/14 - 0.863 | moderate fibrosis | 06/24/14 - F1 | |
| 19282 Wade, Eddie | 11/10/14 - 0.491 | little or no fibrosis | 05/05/14 - F4 | |
| 19283 Huse, Kyle | | | | |
| 19287 Agans, Anthony | 04/22/14 - 0.443 | little or no fibrosis | | |
| 19288 Cahill, Jason D. | 05/23/13 - 1.122 | moderate to severe fibrosis | | |
| 19289 Clay, Earl E. | 03/21/14 - 0.333 | little or no fibrosis | | 08/27/12 - F2 |
| 19290 Queen, Gary | 07/10/14 - 0.455 | little or no fibrosis | 12/13/13 - F0-F1 | |
| 19291 Ritchie, Monte E. | 06/09/14 - 1.278 | moderate to severe fibrosis | | |
| 19292 Treat, Louis | 06/16/14 - 0.891 | moderate fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 19293 Volger, Chad | | | | |
| 19294 Sanderson, Zachary A. | 08/22/14 - 2.058 | severe fibrosis to cirrhosis | | |
| 19297 Guzman, Alex | | | | |
| 19298 Simich, Robert | | | | |
| 19301 Ingersole, Robert E. | 11/19/13 - 0.504 | little to moderate fibrosis | | |
| 19302 Perry, Lawrence A. | 06/06/14 - 0.490 | little or no fibrosis | | |
| 19305 Claudy, Steven | 07/08/14 - 0.482 | little or no fibrosis | | |
| 19306 Cullivan, David | | | | |
| 19307 DeLeon, Noel | | | | |
| 19308 Miller, Jeremy | 07/29/14 - 0.505 | little to moderate fibrosis | 02/14/14 - F2 | |
| 19309 Burba, Joseph | 04/07/14 - 0.996 | moderate fibrosis | | |
| 19310 Cornwell, Daniel | 06/02/14 - 1.089 | moderate fibrosis | | |
| 19311 Harlin, Jeremy | | | | |
| 19314 Ensminger, Allen | 04/30/14 - 0.203 | little or no fibrosis | | |
| 19315 Pruett, Larry | | | | |
| 19318 Etcheson, Homer | 06/02/14 - 5.393 | severe fibrosis to cirrhosis | | |
| 19319 Darte, Jason | | | | |
| 19320 Prado, Martin | 05/02/16 - 0.330 | little or no fibrosis | | |
| 19322 Amerman, Ronald | | | | |
| 19331 Chadd, Anthony M. | | | | |
| 19332 Higgins, Marshawn | 07/08/14 - 0.386 | little or no fibrosis | | |
| 19338 Martisko, Timothy J. | | | | |
| 19340 Maes, Christopher O. | | | | |
| 19343 Bryan, Gregory | 10/01/14 - 0.484 | little or no fibrosis | 09/11/14 - F1-F2 | |
| 19344 Mhoon, Lynn | | | | |
| 19345 Sessler, Justin | | | | |
| 19348 Wessels, Alan S. | 08/19/14 - 0.500 | little to moderate fibrosis | | |
| 19356 Rogers, Christopher | 06/30/14 - 0.427 | little or no fibrosis | | |
| 19357 Humphrey, Kent | 02/11/14 - 4.053 | severe fibrosis to cirrhosis | | |
| 19358 Lutwinski, John | | | | |
| 19359 Naccaratto, Luis | 04/03/13 - 0.289 | little or no fibrosis | 07/31/14 - F3 | |
| 19361 Landis, Larry | 08/18/14 - 0.636 | little to moderate fibrosis | | |
| 19366 Gordon, Tubbie L. Jr. | 07/25/14 - 0.258 | little or no fibrosis | | |
| 19367 Harrington, George | 06/16/14 - 0.565 | little to moderate fibrosis | 06/30/14 - F1-F2 | |
| 19369 Sturgeon, Harry | 08/09/14 - 0.439 | little or no fibrosis | | |
| 19370 Webster, Clinton | 08/15/14 - 0.478 | little or no fibrosis | 05/21/12 - F3 | |
| 19374 Tamras, Edwin | 10/07/14 - 0.435 | little or no fibrosis | | |
| 19376 Hollingsead, Joseph A. | 07/21/14 - 0.379 | little or no fibrosis | | |
| 19413 Sylvester, Victor | 08/05/14 - 1.239 | moderate to severe fibrosis | | 04/18/13 - F3 |

| | | | | |
|---|---|---|---|---|
| 19414 Medina, Juan | 04/24/13 - 0.260 | little or no fibrosis | | |
| 19416 Adamaitis, Anthony | 03/07/14 - 0.266 | little or no fibrosis | | |
| 19417 Binkley, Tim L. | | | | |
| 19418 Bryant, Maurice L. | 07/24/14 - 0.610 | little to moderate fibrosis | | |
| 19419 Burke, Jeffrey T. | 03/21/14 - 0.587 | little to moderate fibrosis | | 02/14/13 - F1 |
| 19420 Candelaria, Billy | 10/06/14 - 1.012 | moderate fibrosis | 06/18/14 - F2 | |
| 19421 Delaney, Nathaniel | 11/04/15 - 0.612 | little to moderate fibrosis | | |
| 19422 Didier, David | 04/03/14 - 0.198 | little or no fibrosis | | |
| 19423 Hickey, Joseph P. | | | | |
| 19424 Justice, Mark S. | 08/04/14 - 0.880 | moderate fibrosis | | |
| 19425 Molina, Willie | 07/17/14 - 0.392 | little or no fibrosis | | |
| 19426 Phillips, Dennis | | | | |
| 19428 Tillett, Gary | 11/24/14 - 1.029 | moderate fibrosis | | 03/25/14 - F3-F4 |
| 19429 Velleff, Ted | 04/09/14 - 1.833 | severe fibrosis to cirrhosis | 06/11/14 - F3-F4 | |
| 19430 Walters, Robert | 05/16/14 - 0.992 | moderate fibrosis | | 07/18/14 - F1 |
| 19434 Miller, Harley Thomas | | | | |
| 19435 Robinson, Lionel D'Angelo | 10/01/14 - 0.390 | little or no fibrosis | | |
| 19441 Jett, Jerry L. | | | | |
| 19442 Johnson, Gerald R. | 10/14/14 - 0.676 | little to moderate fibrosis | | |
| 19443 Miller, Edward L. | | | | |
| 19444 Newman, Terry L. | 11/03/14 - 0.577 | little to moderate fibrosis | 05/28/14 - F3 | |
| 19445 Portis, Sidney | | | | |
| 19446 Rankins, Dwight L. | | | | |
| 19447 Tapscott, James E. | 08/18/14 - 0.438 | little or no fibrosis | 08/30/13 - F0 | |
| 19448 Zambrana, George | | | | |
| 19450 Brown, Mark | | | | |
| 19452 Fisher, Aimee | | | | |
| 19453 Green, Gregory | | | | |
| 19454 Johnson, Joseph U. | | | | |
| 19455 Licklider, Joshua E. | 05/28/14 - 0.283 | little or no fibrosis | | |
| 19456 Miner, Gregory | 07/15/14 - 0.379 | little or no fibrosis | | |
| 19457 Sanders, John | 10/08/14 - 0.565 | little to moderate fibrosis | | |
| 19458 Wallace, James | | | | |
| 19459 White, Jerry | | | | |
| 19463 Bell, Daryl | 07/23/14 - 0.521 | little to moderate fibrosis | | 12/10/07 - F2 |
| 19464 Bogan, Charles | 07/07/14 - 0.657 | little to moderate fibrosis | | |
| 19465 Cholico, Joseph | | | | |
| 19466 Dalys, Dan | 07/03/14 - 0.156 | little or no fibrosis | | |
| 19467 Dodd, Willie | 08/06/14 - 0.374 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 19468 Gibbons, Christopher | 06/27/17 - 0.452 | little or no fibrosis | 06/27/17 - F0 | |
| 19469 Gwinn, Tracey | 08/15/14 - 11.429 | severe fibrosis to cirrhosis | | |
| 19470 Holden, Benjamin E. | 08/05/14 - 0.509 | little to moderate fibrosis | 04/30/13 - F0-F1 | |
| 19471 Humbracht, Jeremy | | | | |
| 19472 Swearingen, Shawn | 09/05/14 - 0.389 | little or no fibrosis | | |
| 19473 Wages, Fred | 09/04/14 - 0.330 | little or no fibrosis | | |
| 19474 Warner, Michael | 08/14/14 - 0.443 | little or no fibrosis | | |
| 19475 Wiedman, Duane A. | 03/15/15 - 0.410 | little or no fibrosis | | |
| 19478 Keller, Edward G. | 09/29/14 - 1.268 | moderate to severe fibrosis | 04/01/14 - F4 | |
| 19479 Phillips, David | 09/03/14 - 2.500 | severe fibrosis to cirrhosis | 09/23/14 - F3 | |
| 19480 Harris, Charles | 10/06/14 - 0.447 | little or no fibrosis | 06/09/14 - F2 | |
| 19488 Merlin, Edward | 07/29/14 - 0.195 | little or no fibrosis | | |
| 19489 Howard, James | 11/12/14 - 0.650 | little to moderate fibrosis | | |
| 19490 Doty, Zachary C. | 08/05/14 - 0.721 | moderate fibrosis | | |
| 19491 Grazey, Roy C. | | | 03/07/17 - F3 | |
| 19492 Johnson, Gregory | 03/04/14 - 0.409 | little or no fibrosis | | |
| 19493 Keyes, Tyrone | | | | |
| 19494 Cervantes, Justin | | | | |
| 19495 Henry, Jessup | | | | |
| 19499 Bowers, Louis W. | 05/31/16 - 1.500 | severe fibrosis to cirrhosis | | |
| 19500 Handy, James R. | | | | |
| 19501 Holwell, Daniel | 07/29/14 - 0.763 | moderate fibrosis | | |
| 19502 Thomas, Jesse V | 10/09/14 - 0.531 | little to moderate fibrosis | 07/19/13 - F1-F2 | |
| 19503 Butler, Nicholas D. | 07/17/14 - 0.373 | little or no fibrosis | | |
| 19511 Curry, Dorian | | | | |
| 19512 Landa, Juan | 01/05/12 - 0.287 | little or no fibrosis | | |
| 19514 Robison, Adam | 11/10/14 - 0.690 | little to moderate fibrosis | | |
| 19515 Vuichard, James | 10/14/14 - 0.402 | little or no fibrosis | 07/02/14 - F0 | |
| 19519 Stilson, Joel | | | | |
| 19520 Salgado, Antonio | | | | |
| 19533 Jackson, Carl | 08/13/14 - 0.915 | moderate fibrosis | | |
| 19540 Dobrinich, Sarah | 02/14/14 - 0.758 | moderate fibrosis | | |
| 19541 Brown, Jacklyn | 02/28/14 - 0.662 | little to moderate fibrosis | | |
| 19542 Lopez, Brian | | | | |
| 19543 Rodriguez, Charlie | | | | |
| 19549 Hollins, Mark A. | | | | |
| 19550 Walker, Allen R. | | | | |
| 19551 Poseley, Erik | 03/24/14 - 0.535 | little to moderate fibrosis | 05/12/14 - F0 | |
| 19552 Joyner, James T. | 07/21/14 - 0.203 | little or no fibrosis | 02/05/13 - F0 | |

| | | | | |
|---|---|---|---|---|
| 19553 Loraine, Jeremy | 03/18/15 - 0.352 | little or no fibrosis | | |
| 19554 Kane, Timothy | | | | |
| 19556 Lewis, Craig | 12/04/14 - 0.287 | little or no fibrosis | | |
| 19558 Gray, Alvin | 08/14/14 - 0.477 | little or no fibrosis | | |
| 19559 Burgess, Maxwell M. | 11/12/14 - 1.032 | moderate fibrosis | | |
| 19561 Collier, Jerome T. | 07/16/14 - 0.422 | little or no fibrosis | | |
| 19566 Shipman, Matthew | | | | |
| 19567 Simmers, Brandon | | | | |
| 19580 Depner, Walter | 10/01/14 - 0.280 | little or no fibrosis | | |
| 19581 Leclaire, Steven | 06/25/14 - 0.392 | little or no fibrosis | | |
| 19590 Schoreck, Michael D. | | | | |
| 19591 Shelby, Christopher R. | | | | |
| 19599 Sternquist, John | 10/02/14 - 0.478 | little or no fibrosis | 11/06/14 - F3 | |
| 19602 Cody, Scott E. | 12/07/14 - 0.257 | little or no fibrosis | | |
| 19617 Cragin, Michael | | | | |
| 19618 Robbins, Joshua | 09/11/14 - 0.616 | little to moderate fibrosis | 07/16/14 - F1-F2 | |
| 19621 Bible, Thomas | 11/26/14 - 0.253 | little or no fibrosis | | |
| 19622 Bogan, Terrence | 07/07/14 - 1.062 | moderate fibrosis | | |
| 19623 Finley, Shane | 11/13/14 - 0.463 | little or no fibrosis | | |
| 19624 Murphy, Daniel | 07/03/14 - 0.203 | little or no fibrosis | | |
| 19625 Miller, Orville | | | | |
| 19626 Rippy, Tim | 12/04/14 - 0.382 | little or no fibrosis | | |
| 19628 Winkelbauer, Jason | | | | |
| 19629 Hogan, Vernon E. | | | | |
| 19631 Aliprandi, Steve | 04/09/14 - 0.223 | little or no fibrosis | 04/26/13 - F0 | |
| 19632 Tubbs, Amanda | 01/02/15 - 0.222 | little or no fibrosis | | |
| 19633 Jouglard, Lawrence | | | | |
| 19634 Barnes, Kevin L. | | | | |
| 19635 Tarlton, Lindle R. | 12/08/14 - 0.261 | little or no fibrosis | | |
| 19636 Daniels, Steven | 07/08/14 - 0.305 | little or no fibrosis | | |
| 19637 Berry, Kevin | | | | |
| 19638 Webb, Ricky L. Jr. | | | | |
| 19639 Rife, Marvin | 01/19/15 - 0.467 | little or no fibrosis | | |
| 19640 Murray, Lorenzo | | | | |
| 19647 Bryant, Joseph D. | | | | |
| 19648 Cliff, Brian E. | | | | |
| 19649 Corcoran, James | 07/07/14 - 0.662 | little to moderate fibrosis | 07/03/14 - F0-F1 | |
| 19650 Dunehew, Joshua | | | | |
| 19651 Gibbs, Christopher J. | 11/20/14 - 0.394 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 19652 Jesus, Alex | 11/21/13 - 0.177 | little or no fibrosis | | |
| 19653 McCreadie, Ben R. | 02/26/15 - 0.965 | moderate fibrosis | 09/24/14 - F4 | |
| 19654 Strong, Dennis | | | | |
| 19655 Watson, Charles A. | 02/05/16 - 0.179 | little or no fibrosis | | |
| 19657 Pearsall, Robert | | | | |
| 19658 Adcock, James | 02/06/15 - 0.307 | little or no fibrosis | | |
| 19662 Dodd, Michael E. | 12/01/14 - 0.417 | little or no fibrosis | | |
| 19663 Mosby, Reginald | 12/11/14 - 1.302 | moderate to severe fibrosis | | 04/10/12 - F3-F4 |
| 19664 Perrian, Dewayne | 11/17/15 - 0.349 | little or no fibrosis | 01/07/15 - F0 | |
| 19669 Gillin, Brian | 03/20/14 - 0.203 | little or no fibrosis | | |
| 19684 Smith, Edgar | | | | |
| 19687 England, Jeffrey | | | | |
| 19689 Murphy, Brian | 11/12/14 - 0.230 | little or no fibrosis | | |
| 19690 Ragsdale, Ross M. | 09/05/14 - 0.883 | moderate fibrosis | | 02/08/08 - F2 |
| 19691 Knee, Randolph S. | 10/10/14 - 0.275 | little or no fibrosis | | |
| 19692 Lee, Troy | 02/13/15 - 0.282 | little or no fibrosis | | |
| 19693 Hollingsworth, Artero | 02/23/15 - 0.935 | moderate fibrosis | 02/27/15 - F2 | |
| 19694 Schultz, Steven | 02/05/15 - 0.635 | little to moderate fibrosis | | |
| 19720 Arena, Michael | | | | |
| 19721 Adams, John W. | 07/25/14 - 0.333 | little or no fibrosis | | |
| 19722 Newman, Matthew | | | | |
| 19723 Joplin, James | 12/19/14 - 0.659 | little to moderate fibrosis | 10/23/14 - F0 | |
| 19724 Young, Kevin | 11/28/14 - 0.429 | little or no fibrosis | 09/08/14 - F0 | |
| 19725 Simmons, Milo | 07/23/14 - 0.755 | moderate fibrosis | | |
| 19726 Jones, Jeffrey T. | | | | |
| 19729 Bayer, Timothy | 11/26/14 - 0.960 | moderate fibrosis | 09/09/14 - F0-F1 | |
| 19730 Burke, James | | | | |
| 19731 Collins, Ray | | | | |
| 19732 Cristell, Terry | | | | |
| 19733 Dockery, Karry | | | | |
| 19734 Givhan, Ray B. | 11/20/14 - 0.441 | little or no fibrosis | | |
| 19735 Greenwood, Sean D. | 12/19/14 - 0.772 | moderate fibrosis | | |
| 19737 Inman, Thomas G. | | | | |
| 19738 Kipiel, Robert E. | 11/12/14 - 0.365 | little or no fibrosis | | |
| 19740 Marquez, Michael | 11/12/14 - 0.452 | little or no fibrosis | | |
| 19741 Mauna, John | 07/29/14 - 0.379 | little or no fibrosis | | |
| 19742 Oakes, Richard | 07/30/14 - 1.244 | moderate to severe fibrosis | | |
| 19743 Scroggins, Patrick | 10/30/14 - 0.472 | little or no fibrosis | | |
| 19744 Seiwert, Steve | | | | |

| | | | | |
|---|---|---|---|---|
| 19745 Stanton, Joseph | 01/12/15 - 0.621 | little to moderate fibrosis | | |
| 19746 Swearingen, Kurt | 12/02/14 - 0.230 | little or no fibrosis | | |
| 19748 Waterworth, Eric | 05/13/15 - 2.913 | severe fibrosis to cirrhosis | | |
| 19753 McGee, Jesse | 05/11/15 - 0.762 | moderate fibrosis | 09/21/14 - F3 | |
| 19754 Garner, Clois | 10/03/14 - 0.577 | little to moderate fibrosis | | |
| 19756 Street, Jimmie | | | | |
| 19757 Sallee, Michael R. | 11/07/14 - 1.767 | severe fibrosis to cirrhosis | | |
| 19758 Steen, John | | | | |
| 19759 Brown, David J. | 09/18/14 - 1.324 | moderate to severe fibrosis | | |
| 19762 Gallup, Nicholas | 12/05/14 - 0.299 | little or no fibrosis | | |
| 19763 Mistic, Chad | 02/13/15 - 0.355 | little or no fibrosis | | |
| 19764 Vinegar, Cornell | | | | |
| 19768 Bell, Rudy (Rudie) | 04/21/15 - 0.299 | little or no fibrosis | | 02/19/09 - F1 |
| 19782 Boehme, Daniel S. Sr. | 12/09/14 - 0.397 | little or no fibrosis | | |
| 19796 Burgess, Rod | 02/13/15 - 0.081 | little or no fibrosis | | |
| 19797 Hansborough, Russell | 11/20/14 - 0.723 | moderate fibrosis | | |
| 19809 Bailey, Dennis | 04/30/14 - 1.258 | moderate to severe fibrosis | | |
| 19813 Mullen, Randolph A. | 03/17/15 - 0.224 | little or no fibrosis | | |
| 19825 Pokojski, Travis | | | | |
| 19859 Phillips, Toby | 02/19/14 - 1.679 | severe fibrosis to cirrhosis | | |
| 19865 Mustain, Joshua | 04/14/15 - 0.703 | moderate fibrosis | 04/14/15 - F0 | |
| 19866 Mindy, David | 11/21/14 - 0.329 | little or no fibrosis | | |
| 19867 Maxwell, Terry | 12/14/14 - 0.273 | little or no fibrosis | | |
| 19868 Patrick, Wesley | 10/07/14 - 0.644 | little to moderate fibrosis | 07/31/14 - F2 | |
| 19869 Dryden, Stephen | | | | |
| 19870 Grasty, Charles | 10/20/15 - 1.537 | moderate to severe fibrosis | 12/08/14 - F3 | |
| 19871 Griffin, Henry | | | | |
| 19872 Howard, Jerome | 12/03/14 - 0.698 | little to moderate fibrosis | | |
| 19873 Johnson, Reuben | 02/17/16 - 0.582 | little to moderate fibrosis | 01/09/15 - F4 | |
| 19874 Lomax, Calvin | 05/06/15 - 0.331 | little or no fibrosis | 06/10/11 - F1-F2 | |
| 19875 Minard, Charles | 01/30/15 - 1.201 | moderate to severe fibrosis | 11/05/14 - F1-F2 | |
| 19876 Shehorn, Jacob | 11/10/14 - 0.163 | little or no fibrosis | | |
| 19877 Williams, Robert | 02/23/15 - 0.282 | little or no fibrosis | | |
| 19878 Bruner, Michael | 03/19/15 - 0.940 | moderate fibrosis | 07/10/14 - F3 | |
| 19879 Useni, Nazim | 10/11/17 - 0.838 | moderate fibrosis | 02/04/15 - F3 | |
| 19883 Cruz, Domingo | 03/20/15 - 0.422 | little or no fibrosis | | |
| 19884 Daddono, William | 01/23/15 - 0.356 | little or no fibrosis | | |
| 19885 Donaldson, Elijah | 09/17/15 - 1.830 | severe fibrosis to cirrhosis | | |
| 19886 Gilliam, John | 03/11/15 - 0.439 | little or no fibrosis | 08/01/14 - F3-F4 | |

| | | | |
|---|---|---|---|
| 19887 Green, Kevin | 05/04/15 - 0.453 | little or no fibrosis | |
| 19889 Holliday, Russell | | | |
| 19890 Jones, Wilbert | 04/16/15 - 0.683 | little to moderate fibrosis | |
| 19891 Kilcauski, Charles | 03/18/15 - 0.456 | little or no fibrosis | |
| 19892 Laheta, John | 11/24/14 - 1.333 | moderate to severe fibrosis | |
| 19893 Lucas, Norman | | | |
| 19894 McConkey, David | 10/30/14 - 0.419 | little or no fibrosis | |
| 19895 Packingham, Robin | 07/17/14 - 0.394 | little or no fibrosis | 09/16/10 - F0 |
| 19896 Smith, William | 11/18/14 - 1.119 | moderate to severe fibrosis | 09/29/14 - F4 |
| 19897 Wallace, Brandon | 06/12/15 - 0.285 | little or no fibrosis | |
| 19898 Webb, Richard | 08/11/14 - 1.250 | moderate to severe fibrosis | 03/22/11 - F4 |
| 19899 Webber, David A. | 01/26/15 - 0.257 | little or no fibrosis | |
| 19900 Clark, Shawna | | | |
| 19906 Brooks, John T. | 11/19/14 - 0.287 | little or no fibrosis | |
| 19907 Key, Richard | 01/07/15 - 0.381 | little or no fibrosis | |
| 19908 Maynor, Christopher | 01/12/15 - 1.318 | moderate to severe fibrosis | 01/29/15 - F1-F2 |
| 19909 Montoya, Oscar | | | |
| 19910 Newingham, Michael | 06/02/15 - 0.787 | moderate fibrosis | |
| 19917 Gonzalez, Jerome | 03/21/16 - 1.221 | moderate to severe fibrosis | |
| 19923 Blomberg, Kevin | | | |
| 19931 Blackwell, Ronald | | | |
| 19937 Hudson, Jacob | 05/28/15 - 1.462 | moderate to severe fibrosis | 01/04/15 - F0-F1 |
| 19943 Atteberry, Caleb | 03/31/15 - 0.611 | little to moderate fibrosis | 02/04/15 - F0-F1 |
| 19944 Brady, Harley | 04/30/15 - 1.891 | severe fibrosis to cirrhosis | |
| 19946 Hancock, Robert | 02/23/15 - 0.265 | little or no fibrosis | |
| 19947 Higgins, Johnnie | | | |
| 19948 Logan, Peter | 04/06/15 - 3.459 | severe fibrosis to cirrhosis | |
| 19949 Moore, Joel | 04/23/15 - 0.612 | little to moderate fibrosis | 05/05/15 - F0-F1 |
| 19950 Reed, Bruce | 10/04/14 - 2.931 | severe fibrosis to cirrhosis | |
| 19951 Tamez, Jose | 03/13/15 - 0.415 | little or no fibrosis | |
| 19952 Corzine, Robert | | | |
| 19953 Johnson, Willie | | | |
| 19954 Driskel, Bennie | 03/17/15 - 0.328 | little or no fibrosis | |
| 19955 Johnson, Michael | 05/29/15 - 0.357 | little or no fibrosis | |
| 19956 Wingate, Gary | | | |
| 19957 Grove, Ronald | 05/28/15 - 1.256 | moderate to severe fibrosis | 12/21/12 - F2 |
| 19962 Dailey, Jacob E. | 04/21/15 - 0.172 | little or no fibrosis | |
| 19963 Jones, Edwin | | | |
| 19965 Pender, David | 06/08/15 - 0.432 | little or no fibrosis | 03/2515 - F1-F2 |

| | | | | |
|---|---|---|---|---|
| 19970 Hamburg, Terry | 05/26/15 - 1.417 | moderate to severe fibrosis | | |
| 19971 Martin, Natalie | | | | |
| 19972 Ramsey, Justin | 06/01/15 - 0.315 | little or no fibrosis | | |
| 19973 Stoces, Robert | 10/21/14 - 0.442 | little or no fibrosis | | |
| 19974 Stufflebean, Gary | 06/18/15 - 0.724 | moderate fibrosis | | |
| 19975 Tomei, Kurt | | | | |
| 19976 Yarbor, Gordon | 06/12/15 - 0.181 | little or no fibrosis | | |
| 19978 Gates, Anton | 11/18/15 - 0.407 | little or no fibrosis | | |
| 19979 McSpadden, Edward | 06/01/15 - 0.292 | little or no fibrosis | | |
| 19981 Badon, Jerry | 08/25/15 - 0.290 | little or no fibrosis | | |
| 19982 Myers, Cody | 05/26/16 - 0.416 | little or no fibrosis | | |
| 19984 Smith, Bryan | | | | |
| 19989 Porter, Robert | 06/01/15 - 10.756 | severe fibrosis to cirrhosis | | |
| 19990 Fillbach, Daniel | | | | |
| 19993 Powyszynski, Tyrone | | | | |
| 19997 Mannery, Gregory | 11/17/15 - 0.400 | little or no fibrosis | | |
| 19998 Palmer, Billy J. | | | | |
| 20001 Elmore, Franklin | 02/04/09 - 1.314 | moderate to severe fibrosis | | |
| 20002 Cies, Michael W. | 11/20/14 - 0.256 | little or no fibrosis | | |
| 20004 King, Benjamin J. | 05/26/15 - 0.667 | little to moderate fibrosis | | |
| 20005 Middlekauff, Jason | 03/18/15 - 0.683 | little to moderate fibrosis | 04/28/15 - F3 | |
| 20006 Moberg, Robert | 07/09/15 - 0.615 | little to moderate fibrosis | | |
| 20015 Jagosh, John | 05/22/15 - 0.296 | little or no fibrosis | | |
| 20016 Walker, Jerrell | 06/08/15 - 0.348 | little or no fibrosis | | |
| 20018 Thom, Matthew C. | 06/08/15 - 0.197 | little or no fibrosis | | |
| 20034 Edwards, David | 02/09/15 - 1.178 | moderate to severe fibrosis | | |
| 20036 Schone, Wayne | | | | |
| 20037 Shafer, Delbert Jr. | 05/28/15 - 0.267 | little or no fibrosis | | |
| 20038 Wilson, Richard Jr. | | | | |
| 20041 Wilkins, Philip E. | | | | |
| 20048 Fox, Vernon L. | 06/01/15 - 0.870 | moderate fibrosis | | |
| 20062 Frohlich, Steven | 05/27/15 - 0.718 | moderate fibrosis | 05/21/15 - F0 | |
| 20063 Green, Prestin | 06/18/15 - 1.884 | severe fibrosis to cirrhosis | | |
| 20064 Herring, Tim | 06/08/15 - 1.210 | moderate to severe fibrosis | | |
| 20065 Mitchaner, Robert | 08/27/14 - 0.286 | little or no fibrosis | | |
| 20066 Sproul, Adam | 06/09/15 - 0.186 | little or no fibrosis | | |
| 20068 Boaz, James | 06/18/15 - 0.631 | little to moderate fibrosis | | |
| 20069 Daily, Joe D. | 04/30/15 - 0.296 | little or no fibrosis | | |
| 20073 Reynolds, Kevin | 06/09/15 - 0.585 | little to moderate fibrosis | | |

| | | | |
|---|---|---|---|
| 20075 Rivera, Edwin | 12/01/16 - 0.555 | little to moderate fibrosis | |
| 20076 Stillwell, Bryan | | | |
| 20077 Guenther, John | 05/01/15 - 0.284 | little or no fibrosis | |
| 20083 Clark, Chad | 06/10/15 - 0.324 | little or no fibrosis | |
| 20084 Gill, Lamont | 02/05/15 - 0.147 | little or no fibrosis | |
| 20085 Johnson, Rhonda S. | 05/15/15 - 0.545 | little to moderate fibrosis | 05/07/15 - F1 |
| 20086 Patterson, James | 05/28/15 - 0.303 | little or no fibrosis | |
| 20087 Stanek, Scott | 05/21/15 - 0.421 | little or no fibrosis | 05/12/14 - F1-F2 |
| 20088 Sutton, Ricky L. | 04/15/15 - 0.582 | little to moderate fibrosis | 07/31/14 - F2 |
| 20089 Valdespino, Armondo | 11/17/16 - 0.650 | little to moderate fibrosis | 09/11/14 - F3-F4 |
| 20090 Stewart, Chris | 11/18/15 - 0.462 | little or no fibrosis | |
| 20091 Walker, Nels | | | |
| 20094 Cole, John | 05/28/15 - 0.476 | little or no fibrosis | 06/30/14 - F0 |
| 20099 Colella, Louis | 11/10/15 - 0.308 | little or no fibrosis | |
| 20100 McNish, David R. | | | |
| 20102 Simer, Randy | | | |
| 20143 Dotson, Ronald | 07/10/15 - 0.238 | little or no fibrosis | |
| 20144 Dunn, Willie | 06/12/15 - 0.728 | moderate fibrosis | |
| 20145 Johnson, Antonio | 06/01/15 - 0.269 | little or no fibrosis | |
| 20146 Mabbott, Robert | 06/18/15 - 0.337 | little or no fibrosis | |
| 20147 Purgerson, Earl D. | 06/22/15 - 0.183 | little or no fibrosis | |
| 20148 Schram, Michael J. | 01/14/14 - 0.253 | little or no fibrosis | |
| 20149 Seago, Truman J. | 06/18/15 - 0.593 | little to moderate fibrosis | |
| 20152 Chambers, Arthur | 05/21/15 - 0.298 | little or no fibrosis | |
| 20154 Durbin, Michael E. | 09/29/15 - 1.512 | moderate to severe fibrosis | |
| 20155 Gale, Robert | 11/09/15 - 0.679 | little to moderate fibrosis | |
| 20156 Garcia, Daniel | 04/22/15 - 0.864 | moderate fibrosis | |
| 20157 Kellum, Raymond | | | |
| 20158 Robbins, Jeffrey | 05/19/15 - 1.019 | moderate fibrosis | 07/14/14 - F1-F2 |
| 20159 Smith, Scott | 06/26/15 - 0.217 | little or no fibrosis | |
| 20170 Bowman, Donald | 06/23/15 - 0.545 | little to moderate fibrosis | |
| 20171 Cancel, Michael | 06/02/15 - 1.259 | moderate to severe fibrosis | |
| 20172 DeMattia, James | 06/05/15 - 0.247 | little or no fibrosis | |
| 20173 Dunlap, Teddy | 07/31/15 - 0.541 | little to moderate fibrosis | |
| 20174 Evans, John | | | |
| 20175 Garnett, Steven | | | |
| 20176 Gorman, Todd | | | |
| 20177 Newman, Phillip A. Jr. | 05/20/15 - 0.290 | little or no fibrosis | |
| 20178 Regnier, James | 08/18/15 - 0.167 | little or no fibrosis | |

| | | | | |
|---|---|---|---|---|
| 20179 Ward, Jack | 06/11/15 - 0.245 | little or no fibrosis | | |
| 20180 Wilson, Daniel E. | 09/04/15 - 0.852 | moderate fibrosis | | |
| 20181 Cushman-Cruz, Sara E. | 05/28/15 - 0.367 | little or no fibrosis | | |
| 20182 Dale, Sean P. | 11/09/15 - 0.760 | moderate fibrosis | | |
| 20183 Dixon, Willie | | | | |
| 20184 Harris, Jeffrey M. | 06/08/15 - 0.368 | little or no fibrosis | | |
| 20185 Soto, Rafael | | | | |
| 20187 Fuller, Robert | | | | |
| 20188 Wills, Brandon | 06/15/15 - 0.167 | little or no fibrosis | | |
| 20207 Jordan, Justin | 06/30/15 - 0.398 | little or no fibrosis | | |
| 20216 Harris, Adrian L. | 06/09/15 - 0.636 | little to moderate fibrosis | | |
| 20227 James, Oless | 06/05/15 - 0.425 | little or no fibrosis | | |
| 20270 Silva, Andrew | 11/01/17 - 0.197 | little or no fibrosis | | |
| 20272 Lunceford, Thomas | 07/16/15 - 0.354 | little or no fibrosis | | |
| 20273 Garrison, Clinton | | | | |
| 20276 Bayrhoffer, Marc | 05/04/15 - 0.209 | little or no fibrosis | | |
| 20277 DeMonico, Ronald | 12/01/15 - 0.204 | little or no fibrosis | | |
| 20278 DeVrieze, Christopher | 11/12/15 - 0.217 | little or no fibrosis | | |
| 20279 Greer, Edie | 11/09/15 - 0.329 | little or no fibrosis | | |
| 20280 Harris, Leon | 05/29/15 - 0.625 | little to moderate fibrosis | | |
| 20281 Jocelyn, Ronald W. | 11/18/15 - 0.361 | little or no fibrosis | | |
| 20282 Keller, Joe | | | | |
| 20283 Nelson, Matthew | 11/30/15 - 0.569 | little to moderate fibrosis | | |
| 20284 Shamhart, Michael | 09/10/15 - 2.680 | severe fibrosis to cirrhosis | | |
| 20285 Turner, Mark | 11/12/15 - 0.370 | little or no fibrosis | | |
| 20286 Valle, John | 03/11/15 - 1.121 | moderate to severe fibrosis | 03/11/15 - F1-F2 | 06/15/15 - F1 |
| 20287 Woodard, Mathiew | 11/12/15 - 0.685 | little to moderate fibrosis | | |
| 20288 Cisz, Stephen | 10/23/15 - 1.577 | severe fibrosis to cirrhosis | | |
| 20289 Crandle, Lawrence M. | 05/22/15 - 0.602 | little to moderate fibrosis | 12/09/14 - F3 | |
| 20290 Davis, Ivan | | | | |
| 20291 Hardin, Ryan | 09/02/15 - 0.230 | little or no fibrosis | | |
| 20292 Wietting, Thad B. | 07/08/15 - 0.319 | little or no fibrosis | | |
| 20293 Campbell, Michael L. | 10/02/15 - 1.052 | moderate fibrosis | | |
| 20294 Shadd, Anthony | 06/15/11 - 2.211 | severe fibrosis to cirrhosis | | |
| 20298 Hill, Randy | | | | |
| 20299 Jocko, Robert A. | 05/28/14 - 0.205 | little or no fibrosis | | |
| 20300 Kramer, Brian D. | 06/16/15 - 0.255 | little or no fibrosis | | |
| 20301 Tansey, Paul C. | 06/05/15 - 0.337 | little or no fibrosis | | |
| 20302 Wilson, Lorenzo | 03/26/15 - 0.347 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 20309 Childress, Jonathan | 11/18/15 - 0.255 | little or no fibrosis | | |
| 20310 Counts, Terry | 05/21/15 - 0.349 | little or no fibrosis | | |
| 20311 Crisp, Donald W. | 11/24/15 - 0.325 | little or no fibrosis | | |
| 20312 Greenlee, Michael | | | | |
| 20313 Hale, Amanda | 12/06/12 - 0.283 | little or no fibrosis | | |
| 20314 Harbin, Barb | | | | |
| 20315 Jackson, Anthony P. | 06/01/15 - 0.207 | little or no fibrosis | | |
| 20317 King, Jonathan D. | 07/17/15 - 0.364 | little or no fibrosis | | |
| 20318 Matlock, Michael J. | 11/13/15 - 0.435 | little or no fibrosis | 12/13/13 - F1-F2 | |
| 20319 McCowen, John | | | | |
| 20320 Mondragon, Jourdan R. | 08/07/13 - 1.399 | moderate to severe fibrosis | | |
| 20323 Navarre, Randy B. | 09/16/15 - 0.252 | little or no fibrosis | | |
| 20324 Smith, Ronald | 11/09/15 - 0.470 | little or no fibrosis | 10/09/13 - F0 | |
| 20325 Traylor, Alexander | 11/05/15 - 0.258 | little or no fibrosis | | |
| 20326 Wilson, Anthony | 05/11/15 - 0.658 | little to moderate fibrosis | | |
| 20328 Bishop, John W. | 12/15/15 - 1.885 | severe fibrosis to cirrhosis | | |
| 20329 Hinderliter, Robert | 07/21/15 - 0.262 | little or no fibrosis | | |
| 20330 Brown, Dewitt | 11/10/15 - 0.493 | little or no fibrosis | | |
| 20343 Peterson, Michael | 02/26/16 - 0.500 | little to moderate fibrosis | | |
| 20344 Ollie, Robert | 12/08/15 - 0.655 | little to moderate fibrosis | 04/28/14 - F2 | |
| 20355 Mulkins, James | 06/24/15 - 1.404 | moderate to severe fibrosis | | |
| 20363 Matias, Daniel | 06/09/15 - 0.504 | little to moderate fibrosis | 01/15/15 - F1-F2 | |
| 20374 Tinsley, Jesse | 09/21/15 - 0.444 | little or no fibrosis | 07/01/14 - F2 | |
| 20375 Lomack, Lanel | | | | |
| 20416 Addison, Glenn | 11/04/15 - 0.643 | little to moderate fibrosis | | |
| 20417 Bernhard, Robert | 11/13/15 - 0.305 | little or no fibrosis | | |
| 20418 Burks, Robert | 11/17/15 - 0.751 | moderate fibrosis | | |
| 20419 Caton, Terry | 01/26/16 - 1.497 | moderate to severe fibrosis | | |
| 20420 Duncan, Isaac | 11/16/15 - 0.312 | little or no fibrosis | | |
| 20421 Eisa, Anthony | 11/18/15 - 1.388 | moderate to severe fibrosis | | |
| 20422 Frazier, George | 11/12/15 - 0.407 | little or no fibrosis | | |
| 20423 Gayles, Anthony | 11/09/15 - 0.741 | moderate fibrosis | | |
| 20424 Hedrick, Christopher | 12/04/15 - 0.442 | little or no fibrosis | | |
| 20425 Jarvis, Michael | 12/23/15 - 0.413 | little or no fibrosis | | |
| 20426 Leon, Michael | | | | |
| 20427 McGlasson, Jacob | 12/09/15 - 0.677 | little to moderate fibrosis | 04/23/15 - F0-F1 | |
| 20428 Rohn, Gerry | | | | |
| 20429 Simms, Bob | 11/11/15 - 0.632 | little to moderate fibrosis | | |
| 20430 Stadler, Christopher | 11/09/15 - 0.332 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 20431 Wess, Jethro | 11/18/15 - 0.376 | little or no fibrosis | | |
| 20435 Alexander, Terry | 10/22/15 - 1.522 | severe fibrosis to cirrhosis | | |
| 20436 Beckerman, Clifford | 02/09/16 - 10.83 | severe fibrosis to cirrhosis | | |
| 20437 Bell, Jessie | 05/13/16 - 0.359 | little or no fibrosis | | |
| 20438 Coffey, Zachary | 12/08/15 - 0.877 | moderate fibrosis | 01/20/15 - F1-F2 | |
| 20439 Haiges, Timothy | 12/20/15 - 0.529 | little to moderate fibrosis | 06/16/14 - F1-F2 | |
| 20440 Harvey, Jeffrey | 03/23/16 - 0.312 | little or no fibrosis | | |
| 20441 Knight, Eric | 12/18/15 - 1.849 | severe fibrosis to cirrhosis | | |
| 20442 Owsley, David T. | | | | |
| 20443 Richmond, Dallas | | | | |
| 20444 Romine, Lee | 02/18/16 - 0.297 | little or no fibrosis | | |
| 20445 Webber, Kevin | 12/10/15 - 0.359 | little or no fibrosis | | |
| 20451 Abrams, Rick | 11/16/15 - 0.384 | little or no fibrosis | | |
| 20452 Geder, Selma | | | | |
| 20453 Legg, Marvin | 09/16/15 - 7.382 | severe fibrosis to cirrhosis | | |
| 20454 McDaniels, Robert | | | | |
| 20455 Nuckles, John H. | | | | |
| 20457 Rubinic, Jeff | 11/19/15 - 0.244 | little or no fibrosis | | |
| 20458 Kilman, Tony | 06/05/15 - 0.216 | little or no fibrosis | | |
| 20459 Rice, Timothy Scott | 11/17/15 - 0.328 | little or no fibrosis | | |
| 20460 Young, Patrick | 11/17/15 - 0.438 | little or no fibrosis | | |
| 20463 Reeves, Kenneth | 06/23/15 - 0.286 | little or no fibrosis | | |
| 20464 Dyer, Melvin | 11/10/15 - 0.326 | little or no fibrosis | | |
| 20465 Wade, Jeffrey | 11/24/15 - 0.268 | little or no fibrosis | | |
| 20468 Baker, Samuel D. | 11/30/15 - 1.075 | moderate fibrosis | | |
| 20469 DeAngeles, Paul | 11/12/15 - 0.225 | little or no fibrosis | | |
| 20470 Ferguson, John | | | | |
| 20471 Miller, Lloyd | | | | |
| 20472 Smith, Isaac | 07/09/15 - 0.255 | little or no fibrosis | | |
| 20477 Hawkins, Kensley | 06/13/16 - 0.437 | little or no fibrosis | 10/03/11 - F3 | |
| 20488 Martinez, Jorge | | | | |
| 20492 Eden, Tyrone | 10/23/15 - 0.467 | little or no fibrosis | | |
| 20493 Rose, Bruce E. | 12/22/15 - 0.734 | moderate fibrosis | | |
| 20494 Rios, Houston B. | | | | |
| 20503 Beck, Bobby G. | | | | |
| 20504 Brusaw, Bryan | | | | |
| 20505 McArdle, Dennis | 02/26/16 - 7.465 | severe fibrosis to cirrhosis | 09/18/14 - F4 | |
| 20506 Papini, Joseph D. | 01/25/16 - 0.393 | little or no fibrosis | | |
| 20507 Winfield, Tyrone | | | | |

| | | | | |
|---|---|---|---|---|
| 20513 Beachem, Lloyd | 11/12/15 - 0.194 | little or no fibrosis | | |
| 20514 Higgins, Richard | | | | |
| 20516 Talley, Keith | 12/04/15 - 0.344 | little or no fibrosis | | |
| 20518 Atkinson, James | 12/18/15 - 0.562 | little to moderate fibrosis | | |
| 20519 Perez, Angel | 06/03/15 - 0.753 | moderate fibrosis | | |
| 20520 Rose, David | 12/18/15 - 1.321 | moderate to severe fibrosis | | |
| 20521 Wallace, Charles | 08/18/15 - 0.259 | little or no fibrosis | | |
| 20524 Framberg, Cory C. | | | | |
| 20525 Solis, Nathaniel | 06/02/16 - 0.396 | little or no fibrosis | | |
| 20526 Williams, Michael L. | | | | |
| 20535 Mendez, Andres Jr. | 09/09/15 - 0.156 | little or no fibrosis | | |
| 20536 Miller, William | | | | |
| 20543 Gould, David | | | | |
| 20544 Williams, Carl | 02/22/16 - 0.253 | little or no fibrosis | | |
| 20549 Lesiow, Jacob | 11/10/15 - 0.350 | little or no fibrosis | | |
| 20550 Goodman, Antoine | 02/29/16 - 0.261 | little or no fibrosis | | |
| 20556 Macon, Ronald | | | | |
| 20563 Moghadam, Curtis | | | | |
| 20564 Donner, Michael L. | 12/05/14 - 0.301 | little or no fibrosis | | |
| 20565 Morris, Timothy | 01/27/16 - 0.783 | moderate fibrosis | | |
| 20568 Wagahoff, Jeffrey J. | 12/01/15 - 2.447 | severe fibrosis to cirrhosis | | |
| 20574 Crockett, Vernon | 02/12/16 - 0.454 | little or no fibrosis | | |
| 20575 Smith, Joseph M. | 02/16/16 - 1.520 | severe fibrosis to cirrhosis | | |
| 20577 Johnson, Willie J. | | | | |
| 20578 Miles, Rodney | 11/20/15 - 0.432 | little or no fibrosis | | |
| 20579 Pettigrew, Lucas | 05/31/16 - 0.455 | little or no fibrosis | | |
| 20580 Stenson, Caesar | 03/04/16 - 0.386 | little or no fibrosis | | |
| 20581 Thompson, Harry | 10/15/12 - 1.204 | moderate to severe fibrosis | | |
| 20584 Horrell, Phillip | | | | |
| 20585 Kimbrell, Jim | | | | |
| 20586 Nicholl, Bernard | 09/25/12 - 0.199 | little or no fibrosis | | |
| 20587 Soto, Dennis | | | | |
| 20588 Wood, David | | | | |
| 20593 Mack, Kenneth | 02/15/16 - 0.733 | moderate fibrosis | | |
| 20600 Campbell, Ronald | 12/04/15 - 0.461 | little or no fibrosis | | |
| 20601 Johnson, Arthur | | | | |
| 20602 McIntyre, Harry | | | | |
| 20603 Scholle, Jeffrey | 06/19/15 - 1.985 | severe fibrosis to cirrhosis | | |
| 20604 Tremble, Lonnie | | | | |

| | | | |
|---|---|---|---|
| 20605 Williams, Shawn | 12/09/15 - 0.904 | moderate fibrosis | 11/26/14 - F1-F2 |
| 20606 Wilson, Curtis | | | |
| 20609 Martin, Dennis L. | 02/15/16 - 1.426 | moderate to severe fibrosis | |
| 20613 Foster, Arthur | | | |
| 20614 Lee, Prince | | | |
| 20615 Lopez, Elvin | 06/05/15 - 0.455 | little or no fibrosis | |
| 20616 Santana, Anthony | 03/01/16 - 0.814 | moderate fibrosis | |
| 20617 Swinke, John | 02/09/16 - 0.279 | little or no fibrosis | |
| 20618 Whitney, Robert | 05/19/15 - 1.969 | severe fibrosis to cirrhosis | |
| 20622 Allen, William | 01/15/16 - 0.722 | moderate fibrosis | |
| 20623 Bookout, Gary | 05/24/16 - 0.224 | little or no fibrosis | |
| 20624 Brooks, Damian | 01/11/16 - 1.377 | moderate to severe fibrosis | |
| 20625 Smock, Kevin | 05/24/16 - 0.345 | little or no fibrosis | |
| 20626 Turner, Cameron | 06/02/15 - 0.628 | little to moderate fibrosis | |
| 20627 Wilkins, Yusuf | 11/25/15 - 0.833 | moderate fibrosis | |
| 20629 Bramlett, Travis | 12/01/15 - 0.235 | little or no fibrosis | |
| 20630 Dover, Shaun | 03/21/16 - 0.534 | little to moderate fibrosis | |
| 20631 Driver, Joseph | | | |
| 20632 Lewis, Clarence | 02/18/16 - 0.276 | little or no fibrosis | |
| 20633 Palermo, Jeremy | 11/09/15 - 0.631 | little to moderate fibrosis | |
| 20634 Zeller, Darien | 12/21/15 - 0.199 | little or no fibrosis | |
| 20635 Morissette, Sherman | | | |
| 20638 Cochrane, Paul | 02/15/16 - 0.727 | moderate fibrosis | |
| 20639 Coleman, Freddie | 12/30/15 - 0.726 | moderate fibrosis | |
| 20641 Johansen, Gary | 03/21/17 - 1.092 | moderate fibrosis | |
| 20642 Lister, Joshua M. | 01/25/16 - 1.438 | moderate to severe fibrosis | |
| 20644 Mendez, Edgar | | | |
| 20648 Hamilton, Jeremiah | 01/13/16 - 0.317 | little or no fibrosis | 07/01/13 - F0 |
| 20652 Hulette, Ian | 05/25/16 - 0.369 | little or no fibrosis | |
| 20655 Blades, Eric R. | 05/09/16 - 0.519 | little to moderate fibrosis | |
| 20656 Breckenridge, Jeremy A. | 05/23/16 - 0.689 | little to moderate fibrosis | |
| 20657 Goodman, Aaron | 05/25/16 - 0.644 | little to moderate fibrosis | |
| 20658 Michalski, David | 07/16/15 - 0.416 | little or no fibrosis | |
| 20660 Trail, Kevin | 05/31/16 - 1.915 | severe fibrosis to cirrhosis | |
| 20661 Vishino, Jeremy | 05/24/16 - 1.546 | severe fibrosis to cirrhosis | |
| 20663 Allen, Barton | | | |
| 20664 Berry, Reginald | 05/09/16 - 0.406 | little or no fibrosis | |
| 20666 Faulkner, Wardell | 05/11/16 - 0.337 | little or no fibrosis | |
| 20667 Gray, Anthony | 05/04/16 - 1.460 | moderate to severe fibrosis | |

| | | | | |
|---|---|---|---|---|
| 20668 Hamer, James R. | 10/15/15 - 0.437 | little or no fibrosis | | |
| 20669 Rosales, Jesse | 05/09/16 - 0.163 | little or no fibrosis | | |
| 20670 Sparks, Charlie | 03/07/16 - 0.296 | little or no fibrosis | | |
| 20671 Wright, Keith | 03/07/16 - 0.245 | little or no fibrosis | | |
| 20675 Roberson, Shawn D. | | | | |
| 20681 Leach, Jimmy | | | | |
| 20683 Callis, Robert W. | 10/30/15 - 1.321 | moderate to severe fibrosis | | |
| 20684 King, Aaron | 04/29/16 - 1.900 | severe fibrosis to cirrhosis | | |
| 20689 Davidson, Joshua | 11/17/16 - 0.286 | little or no fibrosis | | |
| 20690 Keith, Ross | 05/26/16 - 0.351 | little or no fibrosis | | |
| 20695 Benjamin, Devon | | | | |
| 20696 Elkins, Warren | 02/17/16 - 0.524 | little to moderate fibrosis | | |
| 20697 Hargis, John | | | | |
| 20698 Meyers, Troy | 07/27/16 - 0.474 | little or no fibrosis | | |
| 20699 Reed, David | | | | |
| 20700 Scarpetta, Anthony | 01/07/16 - 0.632 | little to moderate fibrosis | | |
| 20703 Alfred, Darren | 05/16/16 - 0.303 | little or no fibrosis | | |
| 20704 Bailey, Jimmy | 05/24/16 - 0.183 | little or no fibrosis | | |
| 20706 Lekas, Chris | 11/10/14 - 0.847 | moderate fibrosis | | |
| 20708 Ortiz, Jimmy | | | | |
| 20711 Wilson, Steven | 10/26/15 - 0.548 | little to moderate fibrosis | 11/08/11 - F2 | |
| 20718 Ehmpke, Charles | 05/11/16 - 0.925 | moderate fibrosis | 06/23/14 - F1-F2 | |
| 20719 Hamricks, Rodney | 05/04/16 - 0.364 | little or no fibrosis | | |
| 20720 Woods, Walter | 11/13/15 - 0.539 | little to moderate fibrosis | | |
| 20724 Izaguirre, Jose | 04/20/16 - 0.655 | little to moderate fibrosis | 09/21/14 - F1-F2 | |
| 20725 Dietz, Shayne | 05/24/16 - 0.422 | little or no fibrosis | | |
| 20726 Owens, Ollie B. | 05/24/16 - 0.698 | little to moderate fibrosis | | |
| 20749 Ackerland, Brett | 05/06/16 - 0.196 | little or no fibrosis | | |
| 20750 Austin, Larry | 05/09/16 - 0.286 | little or no fibrosis | | |
| 20751 Babbitt, Brenda | 03/13/14 - 0.150 | little or no fibrosis | | |
| 20752 Beck, Jamie | 05/09/16 - 0.467 | little or no fibrosis | | |
| 20753 Blasa, Brandon | 04/29/16 - 3.133 | severe fibrosis to cirrhosis | | 03/11/16 - F2 |
| 20756 Bowen, Turhan | 02/05/16 - 0.490 | little or no fibrosis | | |
| 20757 Boston, Jason | 07/13/15 - 0.237 | little or no fibrosis | | |
| 20758 Boyer, James | | | | |
| 20759 Brown, Melvin | | | | |
| 20761 Brumley, Michael | | | | |
| 20762 Burt, Ronald | | | | |
| 20763 Chancellor, Wesley | 05/11/16 - 0.280 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 20764 Cook, Raymond | 05/25/16 - 0.453 | little or no fibrosis | | |
| 20766 Clair, Michael | 02/22/16 - 1.230 | moderate to severe fibrosis | | |
| 20767 Ellis, Harrison | 04/29/16 - 0.207 | little or no fibrosis | | |
| 20768 Ellis, John | 07/27/16 - 0.337 | little or no fibrosis | | |
| 20769 Ennis, Blake A. | 12/30/15 - 0.875 | moderate fibrosis | | |
| 20770 Ferris, Dustin | 06/17/16 - 0.214 | little or no fibrosis | | |
| 20771 Fickes, James R. | 11/24/15 - 0.141 | little or no fibrosis | | |
| 20772 Fields, Michael A. | | | | |
| 20773 Franklin, Wilson | 06/27/16 - 0.163 | little or no fibrosis | | |
| 20774 Garde, Jacob | 01/19/15 - 0.405 | little or no fibrosis | | |
| 20775 Griffin, Thomas | 05/23/16 - 0.268 | little or no fibrosis | | |
| 20776 Hammond, Chad | 02/26/16 - 1.610 | severe fibrosis to cirrhosis | | |
| 20777 Harden, Clyde | 06/07/16 - 0.317 | little or no fibrosis | | |
| 20778 Harper, Blake | | | | |
| 20779 Hinson, Joe C. | 05/24/16 - 0.229 | little or no fibrosis | | |
| 20780 Hoover, Tom | | | | |
| 20781 Humphrey, Don | 03/31/17 - 0.386 | little or no fibrosis | | |
| 20785 Ingram, Robert | | | | |
| 20786 Johnson, Jason | | | | |
| 20789 Letz, Zachary A. | 02/16/16 - 0.365 | little or no fibrosis | | |
| 20790 Lookingbill, Jeffrey | | | | |
| 20791 Mayo, Barry | 01/21/16 - 0.333 | little or no fibrosis | | |
| 20792 Murray, Lonnie | 11/17/15 - 0.323 | little or no fibrosis | | |
| 20793 Neal, Marcus | 06/01/16 - 0.341 | little or no fibrosis | | |
| 20794 Osborne, Shane | | | | |
| 20796 Ott, Richard | | | | |
| 20797 Parker, Larry | 02/18/16 - 0.332 | little or no fibrosis | | |
| 20798 Parks, Damon B. | 07/26/16 - 0.448 | little or no fibrosis | | |
| 20799 Paulson, Michael | 04/25/16 - 0.448 | little or no fibrosis | | |
| 20800 Pind, Bradley W. | | | | |
| 20801 Powell, John | 02/24/16 - 0.416 | little or no fibrosis | | |
| 20802 Pruitt, Ralph | | | | |
| 20803 Ramirez, Johnny | 05/19/16 - 1.120 | moderate to severe fibrosis | | |
| 20804 Rushing, Gary D. | 05/17/16 - 0.419 | little or no fibrosis | | |
| 20805 Schmierbach, Shaun | 12/21/15 - 0.306 | little or no fibrosis | | |
| 20806 Snell, Jeremy | 06/06/16 - 0.515 | little to moderate fibrosis | | |
| 20807 Sparling, Joseph R. | 11/17/16 - 1.044 | moderate fibrosis | | |
| 20808 Stephens, Tyler | 11/23/15 - 0.434 | little or no fibrosis | | |
| 20809 Stoeckel, Nicholas K. | | | | |

| | | | |
|---|---|---|---|
| 20810 Valentin, Efrain | 06/06/16 - 0.576 | little to moderate fibrosis | |
| 20812 Wilson, Justin | | | |
| 20815 Summerson, Taylor | 06/06/16 - 0.209 | little or no fibrosis | |
| 20816 Harris, Lee | | | |
| 20817 McGlasson, Jesse | | | |
| 20818 Peterman, Christopher | 05/19/16 - 0.931 | moderate fibrosis | |
| 20819 Stafford, Brian | 04/28/16 - 0.691 | little to moderate fibrosis | |
| 20820 Thompson, Dakota | | | |
| 20821 Vincent, Edward | | | |
| 20826 Campen, Joseph | 05/09/16 - 0.358 | little or no fibrosis | |
| 20827 Concepcion, Mienardo | 05/09/15 - 1.440 | moderate to severe fibrosis | 01/28/15 - F3 |
| 20828 Copher, Carl | 05/25/16 - 0.389 | little or no fibrosis | |
| 20829 Gobble, William | 01/05/16 - 0.890 | moderate fibrosis | |
| 20830 Kallal, David | 02/27/14 - 0.477 | little or no fibrosis | |
| 20831 Verbeck, Ryan | 05/18/16 - 0.197 | little or no fibrosis | |
| 20836 Kniser, Sean | | | |
| 20837 Coats, Jason | 08/01/17 - 0.415 | little or no fibrosis | |
| 20844 James, Dustin | | | |
| 20845 Smith, Jeffrey H. | 11/15/16 - 0.346 | little or no fibrosis | |
| 20848 Crull, Travis | | | |
| 20849 Edwards, Ulysses | 11/25/11 - 0.553 | little to moderate fibrosis | |
| 20851 Flynn, Ricky | 07/20/16 - 0.312 | little or no fibrosis | |
| 20852 Malone, Melvin | 06/07/16 - 1.437 | moderate to severe fibrosis | |
| 20854 Zumwalt, Arthur | | | |
| 20856 Black, Glenn | 06/23/16 - 0.690 | little to moderate fibrosis | 03/16/15 - F0 |
| 20857 Proctor, Shane | | | |
| 20858 Maloney, Miles | | | |
| 20861 Frost, David | | | |
| 20862 Hollenback, David | 01/14/13 - 0.260 | little or no fibrosis | |
| 20863 Iverson, Curtis | 05/16/16 - 0.787 | moderate fibrosis | |
| 20864 Peek, James L. | | | |
| 20866 Campbell, Howard | | | |
| 20867 Crosby, Gerald | 06/23/16 - 0.592 | little to moderate fibrosis | |
| 20868 Czerwonka, Dennis P. | 05/27/16 - 0.488 | little or no fibrosis | |
| 20869 Engelkins, Tyler | 06/03/16 - 0.581 | little to moderate fibrosis | |
| 20870 Gruver, Keith E. | 06/09/17 - 0.817 | moderate fibrosis | |
| 20871 Holmes, Gary | | | |
| 20872 Russell, Brian | 05/20/16 - 0.588 | little to moderate fibrosis | |
| 20873 Rydberg, James | | | |

| | | | | |
|---|---|---|---|---|
| 20874 Stigler, Jerome | 05/20/16 - 0.670 | little to moderate fibrosis | | |
| 20875 Urban, Christopher | 06/30/16 - 0.197 | little or no fibrosis | | |
| 20878 Winston, Lawrence | | | | |
| 20880 Cunningham, John | | | | |
| 20881 Jaskot, Matthew | 05/26/16 - 1.302 | moderate to severe fibrosis | | |
| 20882 Plew, Jared | 06/03/16 - 0.793 | moderate fibrosis | 03/12/15 - F0 | |
| 20883 West, Brandon | | | | |
| 20887 Bush, Gregory | | | | |
| 20888 Ray, Tonya L. | 06/10/16 - 0.394 | little or no fibrosis | | |
| 20889 Routson, Jason L. | | | | |
| 20890 Shoultz, Frank | | | | |
| 20891 Wagner, Kenneth | 01/10/18 - 0.264 | little or no fibrosis | | |
| 20892 Wegner, Mark A. | 04/08/16 - 0.277 | little or no fibrosis | | |
| 20893 Wolff, Shawn M. | 05/22/15 - 0.511 | little to moderate fibrosis | | |
| 20896 Dyke, Jarrod | 05/17/16 - 0.764 | moderate fibrosis | | |
| 20897 Davis, Therron | 05/20/16 - 0.163 | little or no fibrosis | | |
| 20898 Powell, Daniel L. Jr. | | | | |
| 20899 Smith, Jeremy | | | | |
| 20901 Jospeh, Matthew C. | 12/18/15 - 1.524 | severe fibrosis to cirrhosis | | |
| 20902 Diaz, Jimmy | 05/11/16 - 0.246 | little or no fibrosis | | |
| 20903 Gholston, Kenneth | | | | |
| 20904 Rodriguez, Alberto | 08/08/16 - 1.030 | moderate fibrosis | | |
| 20905 Williams, Joshua | | | | |
| 20907 Berlin, John A. | 05/25/16 - 0.407 | little or no fibrosis | | |
| 20908 Burney, Samuel | | | | |
| 20909 Downs, Brian C. | | | | |
| 20910 Stephens, Kenneth | 04/21/16 - 0.613 | little to moderate fibrosis | | |
| 20911 Tobin, Timothy | 06/07/16 - 0.389 | little or no fibrosis | | |
| 20918 Ebmeyer, Brand | | | | |
| 20919 Hood, Shannon | | | | |
| 20920 Hubbard, Jason | | | | |
| 20921 Madison, Jason | | | | |
| 20922 Tindall, Charles | | | | |
| 20923 Williams, James | 06/07/17 - 1.074 | moderate fibrosis | 08/25/17 - F4 | |
| 20930 Beair, Michael | 05/09/16 - 1.727 | severe fibrosis to cirrhosis | | |
| 20931 Wilson, Terry R. | 06/15/16 - 0.695 | little to moderate fibrosis | | |
| 20938 Mason, Donald E. | 05/23/16 - 0.323 | little or no fibrosis | | |
| 20939 Glover, Michael | 05/31/16 - 0.589 | little to moderate fibrosis | | 12/19/14 - F3-F4 |
| 20940 Bowman, Dalton L. | 12/18/15 - 0.531 | little to moderate fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 20941 Mitchell, Brian | 05/27/16 - 1.875 | severe fibrosis to cirrhosis | | |
| 20943 Peterson, Omar | 06/08/16 - 0.581 | little to moderate fibrosis | | |
| 20944 Westberry, Christopher | 07/25/16 - 0.294 | little or no fibrosis | | |
| 20945 Kielar, Brent | 06/30/16 - 0.441 | little or no fibrosis | | |
| 20946 Kirchner, Robert J. | 05/03/16 - 0.271 | little or no fibrosis | | |
| 20947 Fields, Norvill | 07/29/16 - 0.401 | little or no fibrosis | 07/31/14 - F3 | |
| 20950 Davis, Jerry | 02/19/16 - 0.465 | little or no fibrosis | | |
| 20951 Higgins, Randall | 05/25/16 - 0.553 | little to moderate fibrosis | | |
| 20952 Marsala, Vincent | | | | |
| 20953 Maydew, Scott | 07/06/16 - 0.400 | little or no fibrosis | | |
| 20954 Mayo, Barry E. Jr. | 06/09/16 - 0.272 | little or no fibrosis | | |
| 20955 Nelson, Charles | | | | |
| 20956 Pigg, Benjamin | 06/02/16 - 0.339 | little or no fibrosis | | |
| 20958 Roach, Samuel M. Jr. | | | | |
| 20959 Elders, Jeffrey | 08/02/16 - 0.368 | little or no fibrosis | | |
| 20960 Barnett, Mitchell L. | 06/16/16 - 0.316 | little or no fibrosis | | |
| 20961 Ferguson, Brian | 05/23/16 - 0.443 | little or no fibrosis | | |
| 20962 Griffin, Rodney K. Jr. | 11/15/16 - 0.426 | little or no fibrosis | | |
| 20966 Newsome, Christopher | 08/15/16 - 1.421 | moderate to severe fibrosis | | |
| 20969 Redmond, Nathan | 05/09/16 - 0.343 | little or no fibrosis | | |
| 20970 Hickman, Nathan | | | | |
| 20971 Purnell, Calvin | 07/21/16 - 0.369 | little or no fibrosis | | |
| 20972 Dozal, Rudy | | | | |
| 20973 Tuck, Johnnie | 05/26/16 - 0.346 | little or no fibrosis | | |
| 20974 Hunter, Willie | | | | |
| 20976 Lukancic, Kory L. | 08/12/16 - 1.702 | severe fibrosis to cirrhosis | | |
| 20977 Hensley, Arlie E. | 05/11/16 - 0.642 | little to moderate fibrosis | | |
| 20978 Berkey, Michael | | | | |
| 20983 Liccardi, Lisa | | | | |
| 20987 Sales, Quinn D. | 02/10/16 - 1.279 | moderate to severe fibrosis | | |
| 20991 Pendleton, Reginald | 06/21/16 - 0.334 | little or no fibrosis | | |
| 20998 Harris, Michael | | | | |
| 20999 Bjork, Timothy | | | | |
| 21000 Jockisch, Brian | 08/18/15 - 0.231 | little or no fibrosis | | |
| 21001 Butzen, Shane A. | | | | |
| 21014 Kuhl, Stephanie | 03/07/16 - 0.438 | little or no fibrosis | | |
| 21017 Carlton, Shane | 07/15/15 - 0.719 | moderate fibrosis | | |
| 21018 Washington, Orlando | | | | |
| 21019 Robinson, James | 07/15/16 - 1.397 | moderate to severe fibrosis | | |

| | | | |
|---|---|---|---|
| 21020 Stewart, James | 05/20/16 - 1.398 | moderate to severe fibrosis | |
| 21021 Ray, James | 06/07/16 - 1.133 | moderate to severe fibrosis | |
| 21025 Buscemi, Salvatore | | | |
| 21026 Milbratz, Anthony | 05/18/16 - 0.592 | little to moderate fibrosis | |
| 21027 Grandfeldt, Anthony A. | | | |
| 21029 Peppers, Wesley | 08/16/16 - 1.303 | moderate to severe fibrosis | |
| 21030 Draffen, Joseph L. | 06/08/16 - 0.432 | little or no fibrosis | |
| 21031 Anderson, James C. | 05/20/16 - 0.340 | little or no fibrosis | |
| 21032 Bain, James D. | 05/02/17 - 0.471 | little or no fibrosis | |
| 21039 Turvey, Gary E. | 04/27/16 - 0.398 | little or no fibrosis | |
| 21040 Cleer, Brial T. | | | |
| 21041 Stewart, Charles | | | |
| 21042 Taft, Chad | | | |
| 21043 Wingerter, Anthony | | | |
| 21044 Miller, Jimmie | 09/09/16 - 0.712 | moderate fibrosis | |
| 21045 Newman, Charles E. | | | |
| 21046 Daniels, James | 07/28/16 - 0.693 | little or no fibrosis | |
| 21052 Houston, Gregory A. | 02/12/16 - 0.392 | little or no fibrosis | 06/16/14 - F1-F2 |
| 21053 Atwood, Darryl P. | 07/22/16 - 2.142 | severe fibrosis to cirrhosis | |
| 21054 Lomprez, Daniel J. | 08/19/16 - 0.416 | little or no fibrosis | |
| 21064 Damon, David | 08/15/16 - 0.373 | little or no fibrosis | |
| 21073 James, Jessie Jr. | 06/03/16 - 0.217 | little or no fibrosis | |
| 21074 Christian, Michael D. | | | |
| 21080 Montgomery, Ryan | 05/20/16 - 0.350 | little or no fibrosis | |
| 21081 Vassar, Michael I. | 05/10/16 - 0.578 | little to moderate fibrosis | |
| 21082 Peyton, William | 05/20/16 - 0.298 | little or no fibrosis | |
| 21088 Lankford, Jeffrey E. | 05/31/16 - 0.501 | little to moderate fibrosis | |
| 21089 Collins, Tyrel D. | 06/02/16 - 8.618 | severe fibrosis to cirrhosis | |
| 21103 Hall, Matthew T. | | | |
| 21104 Clark, Curtis A. | 09/13/16 - 0.307 | little or no fibrosis | |
| 21105 McCallister, Billy | | | |
| 21109 Belcher, Alan W. | 05/23/17 - 0.602 | little to moderate fibrosis | |
| 21112 Wolfgram, Stephen S. | 07/12/16 - 0.552 | little to moderate fibrosis | |
| 21113 Newberry, Jaconiah A. | | | |
| 21114 Carey, Ronald | 08/25/16 - 0.549 | little to moderate fibrosis | |
| 21117 Vanmeter, Sean R. | 09/29/16 - 0.887 | moderate fibrosis | |
| 21119 Parish, Michael | | | |
| 21128 Lillard, Danny | 08/25/16 - 0.628 | little to moderate fibrosis | |
| 21133 Tremain, Frederick | 08/11/16 - 1.336 | moderate to severe fibrosis | |

| | | | |
|---|---|---|---|
| 21137 Caudill, Chris | 10/06/16 - 0.656 | little to moderate fibrosis | |
| 21139 Berkshire, David | 11/07/16 - 0.683 | little to moderate fibrosis | |
| 21147 Barnes, Coleman | 09/14/16 - 0.164 | little or no fibrosis | |
| 21158 Evans, Torrance | | | |
| 21159 Graham, Richard | 05/24/16 - 0.521 | little to moderate fibrosis | |
| 21165 Butt, Brian | 11/04/16 - 0.209 | little or no fibrosis | |
| 21183 Sanchez, Enrique | | | |
| 21184 Shakur, Raheem | 06/24/16 - 0.229 | little or no fibrosis | |
| 21185 Groel, Harold | 05/23/17 - 0.696 | little to moderate fibrosis | |
| 21190 Sanders, James | 05/24/16 - 0.437 | little or no fibrosis | |
| 21208 Baker, Roy E. | 11/09/16 - 1.169 | moderate to severe fibrosis | |
| 21222 Miller, Gregory | | | |
| 21223 Evans, Jason | 03/27/17 - 0.674 | little to moderate fibrosis | |
| 21224 Hughes, Napolean | 04/05/17 - 0.349 | little or no fibrosis | |
| 21225 Caldwell, Deandre | | | |
| 21227 Gary, Jackie | 11/03/16 - 0.674 | little to moderate fibrosis | |
| 21228 Welbourne, William D. | 11/09/16 - 0.493 | little or no fibrosis | |
| 21231 Clark, Armond | 07/07/16 - 1.079 | moderate fibrosis | |
| 21232 Lee, Lawrence | | | |
| 21233 Crispin, Cody | | | |
| 21234 Wilson, Renardo | | | |
| 21235 Bullard, Raymond | | | |
| 21236 Harrison, Bobby Lee | | | |
| 21237 Harris, Donzell | | | |
| 21238 Murphy, Aaron | 06/08/16 - 2.201 | severe fibrosis to cirrhosis | |
| 21240 Holliday, Duane E. | 12/05/16 - 0.259 | little or no fibrosis | |
| 21241 Ulgiati, Anthony | 12/04/16 - 0.290 | little or no fibrosis | |
| 21242 Tindall, Richard | | | |
| 21243 Hook, Frankie W. | | | |
| 21244 Holder, Jerome | 10/25/16 - 0.658 | little to moderate fibrosis | |
| 21245 Widel-Keller, Matthew S. | 12/07/16 - 1.322 | moderate to severe fibrosis | |
| 21246 Payne, Freddie L. Sr. | | | |
| 21247 Ulve, Thomas | 11/15/16 - 0.455 | little or no fibrosis | |
| 21248 Haskell, James A. | 11/21/16 - 0.345 | little or no fibrosis | |
| 21249 Edmundson, David | | | |
| 21250 Miller, Tina | 12/02/16 - 0.532 | little to moderate fibrosis | |
| 21251 Hazelwood, Leroy | 11/07/16 - 0.357 | little or no fibrosis | |
| 21254 Carbray, Timothy J. | 12/02/16 - 0.403 | little or no fibrosis | |
| 21255 Parker, Marvin | 12/08/16 - 0.423 | little or no fibrosis | 10/03/11 - F3 |

| | | | | |
|---|---|---|---|---|
| 21264 Henry, Kevin P. | 11/21/16 - 0.422 | little or no fibrosis | | |
| 21265 Ballard, Calen | 11/03/16 - 0.374 | little or no fibrosis | | |
| 21266 Colon, Edward | 11/29/16 - 5.245 | severe fibrosis to cirrhosis | | |
| 21268 Santiago, Israel | 12/02/16 - 0.604 | little to moderate fibrosis | | |
| 21270 Rockwood, Stephen | 03/28/17 - 1.014 | moderate to severe fibrosis | | |
| 21273 Richie, Jeremy | 10/07/16 - 0.451 | little or no fibrosis | | |
| 21274 Anderson, Martez | | | | |
| 21275 Walwer, Christopher | 11/30/16 - 0.215 | little or no fibrosis | | |
| 21276 Turner, Randall F. | 10/14/16 - 0.49 | | | |
| 21279 Lewis, Danny | 11/11/16 - 0.497 | little or no fibrosis | | |
| 21290 Engle, Joseph | 05/23/17 - 0.310 | little or no fibrosis | | |
| 21308 Kamalii, Brandon E. | 12/06/16 - 1.272 | moderate to severe fibrosis | | |
| 21319 Bowman, Zebulin | 11/14/16 - 0.220 | little or no fibrosis | | |
| 21325 Lehman, Kyle | | | | |
| 21327 Yurco, Stephen | | | | |
| 21334 Stufflebean, Christopher | 11/15/16 - 0.140 | little or no fibrosis | | |
| 21339 Dillon, Jessie | | | | |
| 21347 Clevenger, Laurence | 10/30/16 - 1.366 | moderate to severe fibrosis | | |
| 21348 Keller, Mark S. II | 01/16/17 - 0.311 | little or no fibrosis | | |
| 21349 Lambert, Seth | 12/14/16 - 0.456 | little or no fibrosis | | |
| 21350 Wolff, Michael | 12/12/16 - 0.494 | little or no fibrosis | | |
| 21354 Ridenour, Denzil W. Jr. | 12/08/16 - 0.685 | little to moderate fibrosis | | |
| 21357 Bean, Kellen | 11/09/16 - 0.500 | little to moderate fibrosis | | |
| 21363 Powell, Jerry | | | | |
| 21364 Weingartner, George | | | | |
| 21372 Ratcliff, Jessie | 01/02/17 - 0.720 | moderate fibrosis | | |
| 21384 Holmes, Albert | 05/02/17 - 0.351 | little or no fibrosis | | |
| 21387 Mitchell, Nolan | 12/05/16 - 0.267 | little or no fibrosis | | |
| 21389 Fisher, Travis | 11/14/16 - 1.089 | moderate fibrosis | | |
| 21394 Armour, Charles | | | | |
| 21399 Brown, Richard | 07/22/16 - 0.778 | moderate fibrosis | | |
| 21408 Harris, Jesse | 01/12/17 - 0.662 | little to moderate fibrosis | | |
| 21409 Ermschler, James | 05/06/16 - 4.733 | severe fibrosis to cirrhosis | | |
| 21412 Hudson, Robert | | | | |
| 21413 Muniz, Anthony | | | | |
| 21416 Hill, Zachary | | | | |
| 21417 Williams, Eric | | | | |
| 21418 Daniels, Rocky | | | | |
| 21421 Weir, Jeffrey | 12/04/16 - 1.344 | moderate to severe fibrosis | | |

| | | | |
|---|---|---|---|
| 21427 Cress, Anthony | 06/05/17 - 0.383 | little or no fibrosis | |
| 21437 Bates, Kenneth | 05/23/17 - 0.577 | little to moderate fibrosis | |
| 21438 Lee, Joshua | | | |
| 21445 Stephens, Jeremy | 11/28/16 - 0.408 | little or no fibrosis | |
| 21447 Carrow, Chad | 09/21/16 - 0.379 | little or no fibrosis | |
| 21448 Medina, Julio | 04/05/17 - 5.397 | severe fibrosis to cirrhosis | |
| 21458 LeMatty, Jeff | 05/05/17 - 0.332 | little or no fibrosis | |
| 21466 Stewart, Michael | 12/14/16 - 1.334 | moderate to severe fibrosis | |
| 21471 Hays, Eddy W. | 05/18/17 - 0.519 | little to moderate fibrosis | |
| 21478 Lavoy, Blair G. | 05/17/17 - 0.860 | moderate fibrosis | |
| 21479 Fly, Alfred | 02/16/17 - 0.180 | little or no fibrosis | |
| 21480 Shan, Michael | 12/12/16 - 1.750 | severe fibrosis to cirrhosis | |
| 21482 Hancock, Andrew | 01/25/17 - 0.684 | moderate fibrosis | |
| 21483 Vasquez, Charles | 03/16/17 - 0.516 | moderate fibrosis | |
| 21484 Willis, Dwayne L. | | | |
| 21486 Cook, Joseph A. | 05/12/17 - 0.420 | little or no fibrosis | |
| 21487 Hulett, Austin | 03/28/17 - 0.313 | little or no fibrosis | |
| 21490 Banks, James L. | 04/11/16 - 3.642 | severe fibrosis to cirrhosis | |
| 21491 Korunka, Larry P. | 12/06/16 - 0.598 | little to moderate fibrosis | 05/06/15 - F1-F2 |
| 21492 Simmons, Kenneth D. | 11/15/16 - 0.487 | little or no fibrosis | |
| 21498 Pilgrim, Sonny R. | 06/09/17 - 0.437 | little or no fibrosis | |
| 21499 Scott, Raymond | 04/05/17 - 1.039 | moderate fibrosis | |
| 21501 Mowery, David | 05/18/17 - 0.833 | moderate fibrosis | |
| 21510 Herndon, Billy | | | |
| 21520 Ward, Cody | 05/31/17 - 0.740 | moderate fibrosis | |
| 21531 Prince, Kyle C. | 05/16/17 - 0.939 | moderate fibrosis | |
| 21532 Ransom, William | | | |
| 21533 Newlin, Tyler | 06/02/17 - 0.443 | little or no fibrosis | |
| 21534 Shuell, Kenneth | | | |
| 21557 Howard, Kenneth G. | 05/24/17 - 1.900 | severe fibrosis to cirrhosis | |
| 21560 Smallwood, Wesley | | | |
| 21561 Evans, Mark A. | 06/27/17 - 0.696 | little to moderate fibrosis | |
| 21562 Ramos, Israel | 05/24/17 - 0.574 | little to moderate fibrosis | |
| 21563 Carr, Roosevelt | | | |
| 21564 Carpenter, Russell M. | 06/08/17 - 0.207 | little or no fibrosis | |
| 21565 Jeffers, William | 05/08/17 - 0.724 | moderate fibrosis | |
| 21566 Block, James L. | | | |
| 21567 Heflin, Justin | 05/26/17 - 0.404 | little or no fibrosis | |
| 21570 Foote, Darrion | 05/18/17 - 0.629 | little to moderate fibrosis | |

| | | | | |
|---|---|---|---|---|
| 21574 Fenner, Karl | 02/13/17 - 1.182 | moderate to severe fibrosis | 05/08/15 - F3 | |
| 21591 Klauzer, Terry | 05/18/17 - 1.258 | moderate to severe fibrosis | | 04/14/15 - F3 |
| 21596 Bird, Kyle | 08/14/17 - 0.299 | little or no fibrosis | | |
| 21597 Lear, Tuhran A. | | | | |
| 21598 White, Kevin | 06/09/17 - 0.482 | little or no fibrosis | | |
| 21600 Sidener, David | 12/05/16 - 0.451 | little or no fibrosis | | |
| 21601 Gross, Randall S. | | | | |
| 21602 Slaten, Kevin M. | | | | |
| 21603 Babbitt, Justin | 12/04/17 - 0.259 | little or no fibrosis | | |
| 21609 Panoski, Nicholas | | | | |
| 21610 Hanneman, Cornelius J. | 05/08/17 - 0.520 | little to moderate fibrosis | | |
| 21612 Miller, James | 05/16/17 - 0.450 | little or no fibrosis | | |
| 21613 Hall, Jacob W. | | | | |
| 21620 Lannen, Jeremy R. | 06/27/17 - 0.836 | moderate fibrosis | | |
| 21622 Rodgers, Richard A. | 05/10/17 - 0.657 | little to moderate fibrosis | | |
| 21629 Bellars, Clifford R. | 08/02/17 - 0.242 | little or no fibrosis | | |
| 21632 McClain, Willie | 07/06/17 - 1.053 | moderate fibrosis | | |
| 21633 Gibson, Larry | | | | |
| 21638 Davis, Glen G. III | 05/19/17 - 0.612 | little to moderate fibrosis | | |
| 21640 Dixon, Anthony | 11/09/17 - 0.277 | little or no fibrosis | | |
| 21641 Mundy, William M. | 08/23/16 - 0.263 | little or no fibrosis | | |
| 21647 Bivens, Charles | 05/10/16 - 0.318 | little or no fibrosis | | |
| 21648 Huckaby, Sean M. | | | | |
| 21649 Linton, Larry | | | | |
| 21651 Graham, Johnathan D. | | | | |
| 21652 Loveless, Dustin | 07/24/17  - 1.432 | moderate to severe fibrosis | | |
| 21653 Stowers, Larry | 06/07/17 - 1.033 | moderate fibrosis | | |
| 21662 Garrison, Michael | 12/08/17 - 0.682 | little to moderate fibrosis | | |
| 21663 Hagopian, Brandon | 12/08/17 - 0.911 | moderate fibrosis | | |
| 21664 Magnuson, Joshua | 05/18/17 - 3.375 | severe fibrosis to cirrhosis | 07/28/17 - F1 | |
| 21665 Wallis, Dustin | 05/22/17 - 0.202 | little or no fibrosis | | |
| 21677 Tinch, Paul | | | | |
| 21680 Seymore, Geoffrey P. | 05/14/18 - 0.235 | little or no fibrosis | | |
| 21687 Jackson, Dwayne T. | 09/21/17 - 0.247 | little or no fibrosis | | |
| 21688 Smith, Gary | 01/02/18 - 1.479 | moderate to severe fibrosis | 11/13/17 - F0-F1 | |
| 21689 Crist, Ronald C. | 04/11/17 - 0.852 | moderate fibrosis | 08/11/17 - F2-F3 | |
| 21690 Johnson, Nathan A. | | | | |
| 21693 Shipp, Antoine J. | 11/09/17 - 0.336 | little or no fibrosis | | |
| 21698 DeBouse, Lionel | 11/20/17 - 0.472 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 21699 Freeman, Charles | | | | |
| 21700 Hernandez, David | | | | |
| 21706 Roe, Robert A. | | | | |
| 21707 Wenzelo, Charles N. | 07/20/17 - 0.456 | little or no fibrosis | | |
| 21710 Crisabasan, Stefan | 01/03/18 - 0.342 | little or no fibrosis | | |
| 21713 Cunico, Christopher K. | 08/25/17 - 0.513 | little to moderate fibrosis | | |
| 21725 Duitsman, Darin A. | | | | |
| 21726 Farrell, Bradley J. | | | | |
| 21727 Holmes, Theodore | 09/27/17 - 0.572 | little to moderate fibrosis | | |
| 21729 Beverly, Terry | | | | |
| 21731 Vik, Gregory | | | | |
| 21732 Cobb, Dustin W. | 12/05/17 - 0.113 | little or no fibrosis | | |
| 21733 Moore, John P. | 02/07/18 - 0.517 | little to moderate fibrosis | | |
| 21734 Maher, Larry R. | 11/01/17 - 0.641 | little to moderate fibrosis | | |
| 21735 Puckett, Jason | 12/12/17 - 0.708 | moderate fibrosis | 10/18/17 - F0-F1 | |
| 21738 Faris, Joseph M. | 11/27/17 - 0.447 | little or no fibrosis | 10/16/17 - F0-F1 | |
| 21739 Allen, Kevin C. | | | | |
| 21744 Pratt, Alonzo | | | | |
| 21745 Brooks, Gregory L. | | | | |
| 21747 White, Jacob K. | | | | |
| 21749 Jones, Donald | 11/28/16 - 3.414 | severe fibrosis to cirrhosis | 11/21/17 - F4 | |
| 21750 Lombardi, John | 02/27/17 - 0.644 | little to moderate fibrosis | | |
| 21751 Shull, Douglas W. | | | | |
| 21765 Garcia, Joseph A. | 10/19/17 - 0.443 | little or no fibrosis | 11/21/17 - F0-F1 | |
| 21768 Rudzinski, Timothy J. | 11/20/17 - 0.882 | moderate fibrosis | | |
| 21777 Garmon, Jesse C. | 12/01/17 - 0.313 | little or no fibrosis | | |
| 21778 Robles, Brandon | | | | |
| 21782 Diamond, Anthony W. | 12/01/17 - 0.336 | little or no fibrosis | | |
| 21783 Carwile, Tabitha D. | 11/17/17 - 2.277 | severe fibrosis to cirrhosis | | |
| 21787 Whary, Ryan | 08/03/17 - 0.438 | little or no fibrosis | 11/03/17 - F0-F1 | |
| 21788 Becker, Terry D. | 11/22/17 - 0.719 | moderate fibrosis | | |
| 21789 Hicks, Joseph E. | 02/23/17 - 0.753 | moderate fibrosis | | |
| 21791 Pacheco, Jose | 12/08/17 - 0.562 | little to moderate fibrosis | | |
| 21792 Hardy, Geoffrey M. | 11/09/17 - 0.464 | little or no fibrosis | | |
| 21797 Cripe, Kent A. | | | | |
| 21798 Johnston, Kirk E. | | | | |
| 21799 Watkins, Carlton | 11/24/17 - 0.539 | little to moderate fibrosis | 01/03/18 - F0 | |
| 21802 Rasheem, Masada | 12/11/17 - 0.377 | little or no fibrosis | | |
| 21803 Oatsvall, Christopher | 12/13/17 - 0.441 | little or no fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 21807 Hyder, James | 10/26/17 - 0.628 | little to moderate fibrosis | | |
| 21814 Taborn, Jesus A. | | | | |
| 21815 Ray, Frank | 06/13/18 - 0.420 | little or no fibrosis | | |
| 21816 Bradley, Clyde | 04/23/14 - 0.300 | little or no fibrosis | | |
| 21829 Walker, Bradley A. | 12/13/17 - 0.428 | little or no fibrosis | | |
| 21832 Hewlett, Joshua M. | | | | |
| 21833 Howell, Blake | 12/06/17 - 0.193 | little or no fibrosis | 11/30/17 - F0 | |
| 21845 Camacho, Antonio | 06/14/18 - 0.744 | moderate fibrosis | | |
| 21846 Graves, Jonathan | 10/24/17 - 0.447 | little or no fibrosis | 07/28/17 - F1-F2 | |
| 21847 Hatton, Charles W. | 12/13/17 - 0.526 | little to moderate fibrosis | | |
| 21848 Holtz, William | 05/11/18 - 0.357 | little or no fibrosis | | |
| 21849 O'Sheal, Daniel | 12/08/17 - 0.500 | little to moderate fibrosis | | |
| 21852 Proctor, Derek | | | | |
| 21858 Reynolds, John | 02/09/18 - 0.431 | little or no fibrosis | | |
| 21861 Gaston, Luis | 12/08/17 - 0.173 | little or no fibrosis | | |
| 21863 Ellison, Nathan W. | | | | |
| 21864 Hayes, David J. | | | | |
| 21868 Marks, Ephriam | 02/16/18 - 0.926 | moderate fibrosis | | |
| 21871 Crane, Shannon | 12/13/17 - 0.225 | little or no fibrosis | | |
| 21877 Loy, Bradley | 07/27/18 - 0.516 | little to moderate fibrosis | | |
| 21886 Boston, Sylvester | | | | |
| 21890 Gorham, Robert | | | | |
| 21893 Barden, Jeffrey | 11/10/17 - 1.634 | moderate to severe fibrosis | 08/10/18 - F3 | |
| 21894 Brown, Thomas A. | | | | |
| 21895 Holloway, Tristan | | | | |
| 21899 Nance, Ryan | | | | |
| 21903 McDaniels, Darin | 12/08/17 - 0.862 | moderate fibrosis | 04/30/17 - F1-F2 | |
| 21909 Thomas, James H. | 05/22/18 - 1.854 | moderate to severe fibrosis | 05/18/18 - F4 | |
| 21910 Daugherty, Kenneth | | | | |
| 21911 Tinder, Terry A. | | | | |
| 21912 Jett, Jerry L. | 05/17/18 - 0.243 | little or no fibrosis | | |
| 21913 Smith, Gregory A. | 06/04/18 - 0.394 | little or no fibrosis | | |
| 21914 Lewis, David | 11/08/17 - 0.303 | little or no fibrosis | | |
| 21915 Brackney, Daniel | | | | |
| 21916 Frazier, Joseph | 12/28/17 - 0.767 | moderate fibrosis | | |
| 21917 Russell, Charles | 06/01/18 - 0.158 | little or no fibrosis | | |
| 21918 Roark, Early Scott | 01/18/17 - 0.190 | little or no fibrosis | | |
| 21919 Hornback, Christopher M. | | | | |
| 21920 Osmon, Jerry L. | 05/14/18 - 1.094 | moderate fibrosis | | |

| | | | | |
|---|---|---|---|---|
| 21921 Robinson, Taylor J. | 05/08/18 - 0.243 | little or no fibrosis | | |
| 21922 Tucker, Wayne L. | 05/31/17 - 0.770 | moderate fibrosis | | |
| 21924 Clark, Joshua | 05/31/18 - 0.471 | little or no fibrosis | 12/07/17 - F0-F1 | |
| 21929 West, Matthew | 05/25/18 - 0.286 | little or no fibrosis | | |
| 21935 Richardson, Floyd | | | | |
| 21936 Schuette, Zachary | | | | |
| 21937 Emerson, Dennis | 11/16/16 - 3.712 | severe fibrosis to cirrhosis | | |
| 21938 Woods, Matthew | 11/28/17 - 0.480 | little or no fibrosis | | |
| 21942 Pitte, Jerry L. | 05/08/18 - 0.365 | little or no fibrosis | | |
| 21945 Shadle, Jeremy | 05/26/18 - 0.817 | moderate fibrosis | | |
| 21950 Riley, Virgil W. | 05/08/18 - 0.424 | little or no fibrosis | | |
| 21964 Webb, Robert | 06/13/18 - 1.464 | moderate to severe fibrosis | 06/08/18 - F4 | |
| 21972 Logan, Harley J. | 06/08/18 - 0.391 | little or no fibrosis | | |
| 21979 DeVost, Melvin Sr. | | | | |
| 21980 Pritchard, James A. | | | | |
| 21981 Neidig, Michael | 05/08/18 - 0.391 | little or no fibrosis | | |
| 21983 Fanning, Austin J. | 10/25/17 - 0.893 | moderate fibrosis | 12/13/17 - F2 | |
| 21985 Griggs, Darren | | | | |
| 21986 Madden, Steve M. | | | | |
| 21987 Rothe, David A. | 05/24/18 - 0.394 | little or no fibrosis | | |
| 21988 Terry, Robert J. | | | | |
| 21994 Bryant, Nicle | 05/14/18 - 0.327 | little or no fibrosis | | |
| 21995 Dallas, Cody J. | | | | |
| 21996 Follis, Erik | | | | |
| 21999 Berta, Aaron C. | 05/25/18 - 1.013 | moderate fibrosis | | |
| 22000 Zayas, Anthony | | | | |
| 22016 Cherry, Christopher M. | | | | |
| 22025 Makowski, Richard | 04/16/18 - 0.258 | little or no fibrosis | | |
| 22030 Altman, David | | | | |
| 22031 Tatera, Michael | | | | |
| 22033 Connaway, Judson | | | | |
| 22034 Cowden, Joshua | | | | |
| 22035 Durflinger, Brent E. | 06/13/18 - 0.204 | little or no fibrosis | | |
| 22036 Schumm, Michael | 06/04/18 - 0.669 | little to moderate fibrosis | | |
| 22039 Townsend, Brandon | | | | |
| 22059 Graham, Carrie A. | 05/14/18 - 0.541 | little to moderate fibrosis | | |
| 22062 Williamson, Lonnie S. Jr. | | | | |
| 22068 Sams, Tyler | | | | |
| 22078 Buchanan, Ivan | 05/22/18 - 0.302 | little or no fibrosis | | |

| 22086 Hodge, Jason | 08/14/18 - 1.153 | moderate to severe fibrosis | | |
| 22088 Malave, Manuel | | | | |
| 22102 Delp, Byron R. Jr. | 05/24/18 - 1.372 | moderate to severe fibrosis | | |
| 22103 Cobine, Benjamin D. | 08/08/18 - 0.177 | little or no fibrosis | | |
| 22111 Ternaprovich, James | | | | |
| 22118 Kiselka, Chance | | | | |
| 22121 Isbell, Timber | 08/28/18 - 0.325 | little or no fibrosis | | |
| 22126 Campbell, Rodney | 12/05/18 - 2.743 | cirrhosis | Hepatocellular Carcinoma | |
| 22127 Cooley, Joshua | 11/27/18 - 0.500 | little to moderate fibrosis | | |
| 22135 Robert, Taylor | 11/19/18 - 0.421 | little or no fibrosis | | |
| 22137 Dooley, Kerry | | | | |
| 22139 Sullivan, Charla | 06/04/18 - 0.234 | little or no fibrosis | | |
| 22140 Holeman, Leonardo | 11/21/18 - 0.745 | moderate fibrosis | | |
| 22147 Shirkey, Kayla | 11/19/18 - 0.890 | moderate fibrosis | | |
| 22163 Shelton, Joel | 06/01/18 - 0.388 | little or no fibrosis | | |

Sheet1

Sheet1

Sheet1

Sheet1

Sheet1

Sheet1

-

Sheet1

COD - HCC caused by HCV